# Phone Examination Report Properties

| | |
|---|---|
| Selected Manufacturer: | Samsung CDMA |
| Selected Model: | SPH-L720T Galaxy S4 |
| Detected Manufacturer: | samsung |
| Detected Model: | SPH-L720T |
| Revision: | 4.3 JSS15J L720TVPUAMK5 |
| MEID: | 256691513909586688 (HEX: 99000443924800) |
| MDN: | 313587XXXX |
| ICCID: | 89011200000270680613 |
| IMSI: | 310003133822796 |
| Phone Date/Time: | 04/06/2015 09:29:52 (GMT-4) |
| Connection Type: | USB Cable |
| UFED Version: | Software: 4.2.1.3 UFED , Full Image: 2.13F05 , Tiny Image: N/A |
| UFED S/N: | 5910350 |

Note: This device is using client in order to communicate with UFED

# Phone SMS - Text Messages

Back to index

SMS MD5 Hash: 68D9F4DBBC548D987B193508EDA56DCF

SMS SHA256 Hash: E666ABF2 071CE38 11E6C02 FCC3548 DBF8CC4 57B1A85 67AF493 BD27635 6E8692B

| # | Number | Date & Time | Status | Folder | Storage | Type | Text |
|---|---|---|---|---|---|---|---|
| 1 | 734772XXXX | 22/08/2014 19:20:26 (GMT-4) | Read | Inbox | Phone | Incoming | U got a 3.5 of Cookie? |
| 2 | 734772XXXX | 22/08/2014 19:26:15 (GMT-4) | Read | Inbox | Phone | Incoming | U got a 3.5 of Cookie? |

| 3 | 313721XXXX | 22/08/2014 19:26:24 (GMT-4) | Read | Inbox | Phone | Incoming | Bro call me im bout to be omw |
|---|---|---|---|---|---|---|---|
| 4 | 602919XXXX | 22/08/2014 19:26:24 (GMT-4) | Read | Inbox | Phone | Incoming | hit me fam |
| 5 | 419206XXXX | 22/08/2014 19:53:25 (GMT-4) | Read | Inbox | Phone | Incoming | Hey what's up bro call me ASAP |
| 6 | 313442XXXX | 22/08/2014 20:36:32 (GMT-4) | Read | Inbox | Phone | Incoming | This Tina MY phone back on. So whenever you ready to get your hair done just call me |
| 7 | 313428XXXX | 22/08/2014 21:17:25 (GMT-4) | Read | Inbox | Phone | Incoming | This STAYCRISPY Kash bro I'm trying to get some loud |
| 8 | 754263XXXX | 22/08/2014 21:26:22 (GMT-4) | Read | Inbox | Phone | Incoming | Your Google verification code is 420263 |
| 9 | 754263XXXX | 22/08/2014 21:26:34 (GMT-4) | Read | Inbox | Phone | Incoming | Your Google verification code is 420263 |
| 10 | 313442XXXX | 22/08/2014 22:03:52 (GMT-4) | Sent | Sent | Phone | Outgoing | I lost my dam. Phone today I was trying call you |
| 11 | 313442XXXX | 22/08/2014 22:04:17 (GMT-4) | Sent | Sent | Phone | Outgoing | What's up wit you doe? |
| 12 | 586222XXXX | 22/08/2014 22:04:42 (GMT-4) | Read | Inbox | Phone | Incoming | Wyd *LoyalBeauty* |
| 13 | 313442XXXX | 22/08/2014 22:06:07 (GMT-4) | Read | Inbox | Phone | Incoming | Shit just got all the kids gone |
| 14 | 313442XXXX | 22/08/2014 22:10:16 (GMT-4) | Sent | Sent | Phone | Outgoing | Oh yeah? What you gon be doin tomorrow? |
| 15 | 586222XXXX | 22/08/2014 22:54:24 (GMT-4) | Read | Inbox | Phone | Incoming | J/A *LoyalBeauty* |
| 16 | 313442XXXX | 22/08/2014 22:55:45 (GMT-4) | Sent | Sent | Phone | Outgoing | You gon twist me up? |
| 17 | 313442XXXX | 22/08/2014 23:05:23 (GMT-4) | Read | Inbox | Phone | Incoming | Nothing And I got you just let me know when you ready |

| 18 | 313685XXXX | 22/08/2014 23:23:46 (GMT-4) | Read | Inbox | Phone | Incoming | I got the money boo u coming |
|----|-----------|------------------------------|------|-------|-------|----------|------------------------------|
| 19 | 313334XXXX | 22/08/2014 23:36:18 (GMT-4) | Read | Inbox | Phone | Incoming | Don't worry about it |
| 20 | 989817XXXX | 22/08/2014 23:36:42 (GMT-4) | Read | Inbox | Phone | Incoming | Nevermind Kush my bad |
| 21 | 313442XXXX | 23/08/2014 00:17:59 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm ready when Eva you want me ta come through |
| 22 | 313442XXXX | 23/08/2014 00:20:24 (GMT-4) | Read | Inbox | Phone | Incoming | Its whenever you free my baby |
| 23 | 313442XXXX | 23/08/2014 00:41:15 (GMT-4) | Sent | Sent | Phone | Outgoing | Man what time and where we gon go? |
| 24 | 313442XXXX | 23/08/2014 01:04:17 (GMT-4) | Sent | Sent | Phone | Outgoing | You want me ta take it down tonite? |
| 25 | 313442XXXX | 23/08/2014 01:05:40 (GMT-4) | Read | Inbox | Phone | Incoming | If you gone get it done tomorrow |
| 26 | 313442XXXX | 23/08/2014 01:06:57 (GMT-4) | Sent | Sent | Phone | Outgoing | Yeah, I'm a get it done tomorrow what time doe? |
| 27 | 313442XXXX | 23/08/2014 01:07:49 (GMT-4) | Read | Inbox | Phone | Incoming | Whatever time you free. I'll always make time for you. |
| 28 | 313442XXXX | 23/08/2014 01:08:57 (GMT-4) | Sent | Sent | Phone | Outgoing | Aiight 4 sho girl, I'm a hit u up tomorrow when I wake up |
| 29 | 313442XXXX | 23/08/2014 01:09:58 (GMT-4) | Read | Inbox | Phone | Incoming | Ok baby |
| 30 | 313442XXXX | 23/08/2014 01:10:25 (GMT-4) | Sent | Sent | Phone | Outgoing | Aiight 4 sho |
| 31 | 313784XXXX | 23/08/2014 11:07:17 (GMT-4) | Read | Inbox | Phone | Incoming | Download + add me http://XXXXXXXX |
| 32 | 313595XXXX | 23/08/2014 15:03:49 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |

| 33 | 313595XXXX | 23/08/2014 19:55:55 (GMT-4) | Read | Inbox | Phone | Incoming | u floatn bro |
|----|-----------|------------------------------|------|-------|-------|----------|--------------|
| 34 | 313442XXXX | 24/08/2014 12:22:18 (GMT-4) | Sent | Sent | Phone | Outgoing | Call me when you wake up |
| 35 | 313624XXXX | 24/08/2014 12:54:08 (GMT-4) | Read | Inbox | Phone | Incoming | Your brother haven't got here yet. |
| 36 | 313828XXXX | 24/08/2014 22:30:55 (GMT-4) | Read | Inbox | Phone | Incoming | I'm need ten over this way |
| 37 | 989817XXXX | 25/08/2014 18:43:47 (GMT-4) | Read | Inbox | Phone | Incoming | I want a $20 bag lg regular I'm walking up beechwood now |
| 38 | 586782XXXX | 25/08/2014 19:40:35 (GMT-4) | Read | Inbox | Phone | Incoming | Hey |
| 39 | 586782XXXX | 25/08/2014 20:45:27 (GMT-4) | Sent | Sent | Phone | Outgoing | What's up |
| 40 | 586782XXXX | 25/08/2014 20:48:33 (GMT-4) | Read | Inbox | Phone | Incoming | How you been? ? |
| 41 | 586782XXXX | 25/08/2014 20:52:36 (GMT-4) | Sent | Sent | Phone | Outgoing | I been Aiight what about you |
| 42 | 586782XXXX | 25/08/2014 20:55:42 (GMT-4) | Read | Inbox | Phone | Incoming | Im alright. Haven't heard from you |
| 43 | 313442XXXX | 25/08/2014 22:03:06 (GMT-4) | Read | Inbox | Phone | Incoming | Hey |
| 44 | 313442XXXX | 25/08/2014 22:04:29 (GMT-4) | Sent | Sent | Phone | Outgoing | What's up |
| 45 | 313442XXXX | 25/08/2014 22:05:13 (GMT-4) | Read | Inbox | Phone | Incoming | You looking good my XXXX. |
| 46 | 313442XXXX | 25/08/2014 22:57:38 (GMT-4) | Sent | Sent | Phone | Outgoing | Yeah you got me togetha doe |
| 47 | 313442XXXX | 25/08/2014 22:58:07 (GMT-4) | Sent | Sent | Phone | Outgoing | What you doin? |

| 48 | 313442XXXX | 25/08/2014 22:58:35 (GMT-4) | Read | Inbox | Phone | Incoming | I know every time. What you getting into tonight |
| 49 | 313442XXXX | 25/08/2014 22:58:52 (GMT-4) | Read | Inbox | Phone | Incoming | Playing the game with my brother |
| 50 | 313442XXXX | 25/08/2014 23:00:36 (GMT-4) | Sent | Sent | Phone | Outgoing | Oh yeah ? I'm chillin shift been crazy in da hood |
| 51 | 313442XXXX | 25/08/2014 23:01:06 (GMT-4) | Read | Inbox | Phone | Incoming | I know we over here making it hot. |
| 52 | 313442XXXX | 25/08/2014 23:10:20 (GMT-4) | Sent | Sent | Phone | Outgoing | You silly. What you got up doe? |
| 53 | 313442XXXX | 25/08/2014 23:11:27 (GMT-4) | Read | Inbox | Phone | Incoming | I'm for real doe. Shit chilling playing the 2k with my brothers |
| 54 | 313442XXXX | 25/08/2014 23:12:40 (GMT-4) | Sent | Sent | Phone | Outgoing | Oh you be playin da game |
| 55 | 313442XXXX | 25/08/2014 23:13:05 (GMT-4) | Read | Inbox | Phone | Incoming | Yes killing these XXXXs |
| 56 | 313974XXXX | 26/08/2014 11:05:12 (GMT-4) | Read | Inbox | Phone | Incoming | I'm good |
| 57 | 313721XXXX | 26/08/2014 21:16:05 (GMT-4) | Read | Inbox | Phone | Incoming | I omw now I'm on fort and Southfield I got my bitch and kid with me try and hury I want 1.7 |
| 58 | 313721XXXX | 26/08/2014 21:40:23 (GMT-4) | Read | Inbox | Phone | Incoming | 679 XXXX XXXX XXXX |
| 59 | 313721XXXX | 26/08/2014 21:56:35 (GMT-4) | Read | Inbox | Phone | Incoming | 679 XXXX XXXX XXXX |
| 60 | 734286XXXX | 27/08/2014 13:32:45 (GMT-4) | Read | Inbox | Phone | Incoming | It's jay bro call me I just ce off outer |
| 61 | 313624XXXX | 27/08/2014 16:38:23 (GMT-4) | Read | Inbox | Phone | Incoming | I got to leave for work at 5:00 |
| 62 | 313624XXXX | 27/08/2014 16:50:43 (GMT-4) | Read | Inbox | Phone | Incoming | Nvm I dont need it thank u |

| 63 | 313828XXXX | 27/08/2014 21:17:05 (GMT-4) | Read | Inbox | Phone | Incoming | Where you at |
|---|---|---|---|---|---|---|---|
| 64 | 248662XXXX | 27/08/2014 23:42:33 (GMT-4) | Read | Inbox | Phone | Incoming | Did u ever make it to my house |
| 65 | 248662XXXX | 28/08/2014 00:27:48 (GMT-4) | Read | Inbox | Phone | Incoming | Do u need me to come to u...where u at |
| 66 | 248662XXXX | 28/08/2014 02:22:39 (GMT-4) | Read | Inbox | Phone | Incoming | Thanks for the bags |
| 67 | 313401XXXX | 28/08/2014 14:00:15 (GMT-4) | Sent | Sent | Phone | Outgoing | What's up wit you? |
| 68 | 313401XXXX | 28/08/2014 14:03:27 (GMT-4) | Read | Inbox | Phone | Incoming | Wats up |
| 69 | 313401XXXX | 28/08/2014 14:11:47 (GMT-4) | Sent | Sent | Phone | Outgoing | Shit chillin, you been Aiight? |
| 70 | 313401XXXX | 28/08/2014 15:33:25 (GMT-4) | Read | Inbox | Phone | Incoming | How u been stranger u keep spinin me |
| 71 | 313315XXXX | 28/08/2014 19:05:28 (GMT-4) | Read | Inbox | Phone | Incoming | Meet me on the wood |
| 72 | 313427XXXX | 28/08/2014 20:40:44 (GMT-4) | Read | Inbox | Phone | Incoming | 4630 XXXX |
| 73 | 313808XXXX | 28/08/2014 20:43:02 (GMT-4) | Read | Inbox | Phone | Incoming | 4630 XXXX |
| 74 | 313208XXXX | 28/08/2014 22:29:45 (GMT-4) | Read | Inbox | Phone | Incoming | U in da area bro |
| 75 | 313624XXXX | 29/08/2014 00:20:17 (GMT-4) | Read | Inbox | Phone | Incoming | Ok |
| 76 | 313265XXXX | 29/08/2014 09:29:53 (GMT-4) | Read | Inbox | Phone | Incoming | What up my XXXX this T cousin call me when you get up |
| 77 | 313442XXXX | 29/08/2014 13:19:58 (GMT-4) | Read | Inbox | Phone | Incoming | Im here my XXXX |

| 78 | 313740XXXX | 29/08/2014 14:16:36 (GMT-4) | Read | Inbox | Phone | Incoming | Yo |
|---|---|---|---|---|---|---|---|
| 79 | 704774XXXX | 29/08/2014 19:28:55 (GMT-4) | Read | Inbox | Phone | Incoming | Joe |
| 80 | 704774XXXX | 29/08/2014 19:29:48 (GMT-4) | Read | Inbox | Phone | Incoming | Redd da truckdriver |
| 81 | 586782XXXX | 29/08/2014 22:21:02 (GMT-4) | Read | Inbox | Phone | Incoming | Hey you busy?? |
| 82 | 586782XXXX | 29/08/2014 23:22:49 (GMT-4) | Sent | Sent | Phone | Outgoing | Naw I ain't busy what's up wit you? |
| 83 | 586782XXXX | 29/08/2014 23:49:03 (GMT-4) | Read | Inbox | Phone | Incoming | Nothing im fucking stuck at work |
| 84 | 586782XXXX | 30/08/2014 00:01:33 (GMT-4) | Read | Inbox | Phone | Incoming | But what you been up to? How you been? |
| 85 | 586222XXXX | 30/08/2014 01:10:21 (GMT-4) | Read | Inbox | Phone | Incoming | Hey *LoyalBeauty* |
| 86 | 586222XXXX | 30/08/2014 01:11:53 (GMT-4) | Read | Inbox | Phone | Incoming | You.know.im just getting off but hmu tomorrow or something we can match something *LoyalBeauty* |
| 87 | 586782XXXX | 30/08/2014 01:15:13 (GMT-4) | Sent | Sent | Phone | Outgoing | You workin dis late? How you stuck what happen? |
| 88 | 586782XXXX | 30/08/2014 02:58:26 (GMT-4) | Read | Inbox | Phone | Incoming | They made me stay late cause we was short staff im home now thouh |
| 89 | 586782XXXX | 30/08/2014 04:03:40 (GMT-4) | Sent | Sent | Phone | Outgoing | Oh Aiight you goid? |
| 90 | 313516XXXX | 30/08/2014 04:54:36 (GMT-4) | Read | Inbox | Phone | Incoming | Did u make it home? |
| 91 | 586782XXXX | 30/08/2014 08:57:07 (GMT-4) | Read | Inbox | Phone | Incoming | Yes. My brother still in jail |
| 92 | 313310XXXX | 30/08/2014 10:01:20 (GMT-4) | Sent | Sent | Phone | Outgoing | My XXXX hit me up when you wake up so we can go see Auntie |

| 93 | 313310XXXX | 30/08/2014 10:28:23 (GMT-4) | Read | Inbox | Phone | Incoming | What Up Nephew? |
|---|---|---|---|---|---|---|---|
| 94 | 313978XXXX | 30/08/2014 11:02:51 (GMT-4) | Read | Inbox | Phone | Incoming | Happy bday bro this woo woo |
| 95 | 734334XXXX | 30/08/2014 11:34:51 (GMT-4) | Read | Inbox | Phone | Incoming | Happy Birthday |
| 96 | 586782XXXX | 30/08/2014 11:42:06 (GMT-4) | Read | Inbox | Phone | Incoming | Happy birthday Booooooo!!!!!!!!!!!!! Hope you enjoy love you XXXX!!!!!!! |
| 97 | 512562XXXX | 30/08/2014 12:40:19 (GMT-4) | Read | Inbox | Phone | Incoming | Bro i just need a ten of loud right quick 4 a sell, this melo - #GoGreen |
| 98 | 313740XXXX | 30/08/2014 15:50:36 (GMT-4) | Read | Inbox | Phone | Incoming | Yo |
| 99 | 1313717XXXX | 30/08/2014 16:26:14 (GMT-4) | Sent | Sent | Phone | Outgoing | :D thanks grandpa love you |
| 100 | 586782XXXX | 30/08/2014 16:27:08 (GMT-4) | Sent | Sent | Phone | Outgoing | Thanks baby, what you got up |
| 101 | 313310XXXX | 30/08/2014 16:27:29 (GMT-4) | Sent | Sent | Phone | Outgoing | Where you at unc |
| 102 | 586782XXXX | 30/08/2014 16:27:54 (GMT-4) | Read | Inbox | Phone | Incoming | Nothing im chilling bored. Wyd? I miss you smh |
| 103 | 313978XXXX | 30/08/2014 16:28:14 (GMT-4) | Sent | Sent | Phone | Outgoing | Good lookin my XXXX, real shit |
| 104 | 586782XXXX | 30/08/2014 16:56:32 (GMT-4) | Read | Inbox | Phone | Incoming | You havent been fucking with me |
| 105 | 586782XXXX | 30/08/2014 17:33:47 (GMT-4) | Sent | Sent | Phone | Outgoing | It's been a lot Goin on. But you know I'm a always fuck wit you |
| 106 | 586782XXXX | 30/08/2014 17:34:35 (GMT-4) | Read | Inbox | Phone | Incoming | Tell me about it. My lil bro still locked up |
| 107 | 586782XXXX | 30/08/2014 17:36:31 (GMT-4) | Sent | Sent | Phone | Outgoing | What dey talkin bout wit dat |

| 108 | 586782XXXX | 30/08/2014 17:37:12 (GMT-4) | Read | Inbox | Phone | Incoming | Charging him with armed robbery |
|---|---|---|---|---|---|---|---|
| 109 | 734217XXXX | 30/08/2014 17:52:56 (GMT-4) | Read | Inbox | Phone | Incoming | This sleep need a dime |
| 110 | 313704XXXX | 30/08/2014 17:58:05 (GMT-4) | Read | Inbox | Phone | Incoming | I NEED LOVING THREE NICKLES,THIS M.M. |
| 111 | 313704XXXX | 30/08/2014 17:58:56 (GMT-4) | Read | Inbox | Phone | Incoming | I NEED THREE NICKLES |
| 112 | 586782XXXX | 30/08/2014 19:32:27 (GMT-4) | Sent | Sent | Phone | Outgoing | Damn dat ain't goid girk |
| 113 | 586782XXXX | 30/08/2014 19:43:27 (GMT-4) | Read | Inbox | Phone | Incoming | I know |
| 114 | 210857XXXX | 30/08/2014 20:12:12 (GMT-4) | Read | Inbox | Phone | Incoming | Happy birthday little guy |
| 115 | 586222XXXX | 30/08/2014 20:35:53 (GMT-4) | Read | Inbox | Phone | Incoming | Wyd *LoyalBeauty* |
| 116 | 734795XXXX | 30/08/2014 20:46:30 (GMT-4) | Read | Inbox | Phone | Incoming | Happy Birthday |
| 117 | 586935XXXX | 30/08/2014 20:46:37 (GMT-4) | Read | Inbox | Phone | Incoming | Happy Birthday!!! |
| 118 | 734639XXXX | 30/08/2014 23:44:40 (GMT-4) | Read | Inbox | Phone | Incoming | Happy bday ma XXXX . Shayne |
| 119 | 734329XXXX | 31/08/2014 01:18:35 (GMT-4) | Sent | Sent | Phone | Outgoing | It's called breeze |
| 120 | 586782XXXX | 31/08/2014 02:00:04 (GMT-4) | Sent | Sent | Phone | Outgoing | What You doin |
| 121 | 586782XXXX | 31/08/2014 02:17:17 (GMT-4) | Read | Inbox | Phone | Incoming | Noth |
| 122 | 586782XXXX | 31/08/2014 02:29:26 (GMT-4) | Read | Inbox | Phone | Incoming | I'm laying down what you doing birthday boy |

| 123 | 313615XXXX | 31/08/2014 02:39:06 (GMT-4) | Read | Inbox | Phone | Incoming | Way |
|---|---|---|---|---|---|---|---|
| 124 | 586782XXXX | 31/08/2014 13:51:22 (GMT-4) | Sent | Sent | Phone | Outgoing | I was down at da casino I was trynna see you |
| 125 | 734639XXXX | 31/08/2014 13:51:40 (GMT-4) | Sent | Sent | Phone | Outgoing | Good lookin mu XXXX |
| 126 | 586782XXXX | 31/08/2014 13:52:55 (GMT-4) | Read | Inbox | Phone | Incoming | I had txt back |
| 127 | 313595XXXX | 31/08/2014 15:05:25 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |
| 128 | 586782XXXX | 31/08/2014 15:49:25 (GMT-4) | Sent | Sent | Phone | Outgoing | I know I was in da casino I was trynna come through |
| 129 | 586782XXXX | 31/08/2014 15:49:53 (GMT-4) | Read | Inbox | Phone | Incoming | Why you stop texting? |
| 130 | 586782XXXX | 31/08/2014 15:50:29 (GMT-4) | Sent | Sent | Phone | Outgoing | It was a lot Goin on wish I could a calked |
| 131 | 586782XXXX | 31/08/2014 15:51:21 (GMT-4) | Read | Inbox | Phone | Incoming | You could have called me boo. I would have loved to see you |
| 132 | 313595XXXX | 31/08/2014 15:54:12 (GMT-4) | Read | Inbox | Phone | Incoming | make it fat qtr |
| 133 | 586782XXXX | 31/08/2014 19:41:58 (GMT-4) | Sent | Sent | Phone | Outgoing | What you gon be doin latter |
| 134 | 586782XXXX | 31/08/2014 19:46:54 (GMT-4) | Read | Inbox | Phone | Incoming | Nothing.. |
| 135 | 586782XXXX | 31/08/2014 21:38:02 (GMT-4) | Sent | Sent | Phone | Outgoing | Can u see you |
| 136 | 586782XXXX | 31/08/2014 21:56:42 (GMT-4) | Sent | Sent | Phone | Outgoing | I* |
| 137 | 586782XXXX | 31/08/2014 22:05:24 (GMT-4) | Read | Inbox | Phone | Incoming | When? |

| 138 | 313442XXXX | 31/08/2014 22:34:51 (GMT-4) | Read | Inbox | Phone | Incoming | Cuz throw something n there extra for the 40 if u can |
|---|---|---|---|---|---|---|---|
| 139 | 586782XXXX | 31/08/2014 23:51:20 (GMT-4) | Sent | Sent | Phone | Outgoing | When Eva you ready |
| 140 | 586782XXXX | 01/09/2014 00:21:20 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm fiinna shoot out in a minute just let me know what's up |
| 141 | 313674XXXX | 01/09/2014 01:09:49 (GMT-4) | Read | Inbox | Phone | Incoming | Im on beechwood now |
| 142 | 586782XXXX | 01/09/2014 02:43:31 (GMT-4) | Read | Inbox | Phone | Incoming | Where you at |
| 143 | 734334XXXX | 01/09/2014 12:43:13 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm here baby |
| 144 | 313265XXXX | 01/09/2014 13:37:15 (GMT-4) | Sent | Sent | Phone | Outgoing | My phone fuck in up you Goin go c mail |
| 145 | 313265XXXX | 01/09/2014 14:23:31 (GMT-4) | Read | Inbox | Phone | Incoming | Damn I just checked my messages |
| 146 | 313595XXXX | 01/09/2014 16:46:37 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |
| 147 | 313595XXXX | 01/09/2014 18:49:35 (GMT-4) | Read | Inbox | Phone | Incoming | u coming thru bro |
| 148 | 313646XXXX | 01/09/2014 19:46:26 (GMT-4) | Read | Inbox | Phone | Incoming | Still looking 4 u |
| 149 | 313229XXXX | 01/09/2014 21:13:54 (GMT-4) | Read | Inbox | Phone | Incoming | Bro thiz jg peoples |
| 150 | 313624XXXX | 01/09/2014 21:18:02 (GMT-4) | Read | Inbox | Phone | Incoming | I need you to call me asap two cutie's. |
| 151 | 313728XXXX | 02/09/2014 01:32:59 (GMT-4) | Sent | Sent | Phone | Outgoing | One at a time |
| 152 | 313728XXXX | 02/09/2014 01:35:44 (GMT-4) | Read | Inbox | Phone | Incoming | $45 |

| 153 | 586782XXXX | 02/09/2014 01:40:35 (GMT-4) | Sent | Sent | Phone | Outgoing | You up? |
|-----|-----------|-----------------------------|------|------|-------|----------|---------|
| 154 | 313728XXXX | 02/09/2014 02:26:45 (GMT-4) | Read | Inbox | Phone | Incoming | Guess not goodnight |
| 155 | 313728XXXX | 02/09/2014 02:27:28 (GMT-4) | Sent | Sent | Phone | Outgoing | Next time |
| 156 | 989817XXXX | 02/09/2014 18:13:06 (GMT-4) | Read | Inbox | Phone | Incoming | Nevermind Kush |
| 157 | 313753XXXX | 03/09/2014 09:20:48 (GMT-4) | Read | Inbox | Phone | Incoming | Norcos. 10s ....60 |
| 158 | 9566 | 03/09/2014 13:39:18 (GMT-4) | Read | Inbox | Phone | Incoming | SprintFreeMsg: Your old iPhone 4S 8GB - Sprint - Black is valued @ up to $72 thru 09/17. Visit www.sprintrecyclenow.com for T&Cs or to opt-out. |
| 159 | 313310XXXX | 04/09/2014 00:04:24 (GMT-4) | Read | Inbox | Phone | Incoming | What Up Bro? What U Doing? |
| 160 | 1313442XXXX | 04/09/2014 00:25:56 (GMT-4) | Sent | Sent | Phone | Outgoing | You so silly, I just seen dis picture |
| 161 | 313685XXXX | 04/09/2014 12:59:29 (GMT-4) | Read | Inbox | Phone | Incoming | Aye bro u can give me ah dime an i will give you the other five at four this bigman |
| 162 | 313753XXXX | 04/09/2014 14:57:17 (GMT-4) | Read | Inbox | Phone | Incoming | Got some adderal.60of them..15mg... 2.50 |
| 163 | 313229XXXX | 05/09/2014 10:33:50 (GMT-4) | Read | Inbox | Phone | Incoming | Up here bro |
| 164 | 313229XXXX | 05/09/2014 10:34:52 (GMT-4) | Sent | Sent | Phone | Outgoing | Bet it up I'm on da way |
| 165 | 313229XXXX | 05/09/2014 10:36:20 (GMT-4) | Read | Inbox | Phone | Incoming | Bet |
| 166 | 313229XXXX | 05/09/2014 10:59:43 (GMT-4) | Read | Inbox | Phone | Incoming | Hw long |
| 167 | 313229XXXX | 05/09/2014 11:23:52 (GMT-4) | Read | Inbox | Phone | Incoming | Bro |

| 168 | 313229XXXX | 05/09/2014 11:27:43 (GMT-4) | Read | Inbox | Phone | Incoming | Nother mind im gud bro im missin money |
|---|---|---|---|---|---|---|---|
| 169 | 734772XXXX | 05/09/2014 23:27:17 (GMT-4) | Read | Inbox | Phone | Incoming | I'm good bro Ima hit u up tomnrow |
| 170 | 734772XXXX | 05/09/2014 23:28:05 (GMT-4) | Sent | Sent | Phone | Outgoing | Bet it up fam |
| 171 | 313808XXXX | 06/09/2014 14:09:43 (GMT-4) | Read | Inbox | Phone | Incoming | I only need a nick na my XXXX |
| 172 | 313574XXXX | 06/09/2014 19:18:04 (GMT-4) | Unsent | Drafts | Phone | Outgoing | |
| 173 | 313912XXXX | 06/09/2014 23:34:30 (GMT-4) | Read | Inbox | Phone | Incoming | You still out my XXXX.?. |
| 174 | 313452XXXX | 07/09/2014 10:48:34 (GMT-4) | Read | Inbox | Phone | Incoming | Pinch a bud to side for me |
| 175 | 313452XXXX | 07/09/2014 11:01:35 (GMT-4) | Read | Inbox | Phone | Incoming | He ready |
| 176 | 313740XXXX | 07/09/2014 11:39:21 (GMT-4) | Read | Inbox | Phone | Incoming | This Raynell what's up bro |
| 177 | 734286XXXX | 07/09/2014 18:25:17 (GMT-4) | Read | Inbox | Phone | Incoming | Bring change for 40 |
| 178 | 734636XXXX | 07/09/2014 19:02:38 (GMT-4) | Read | Inbox | Phone | Incoming | Can I grab a $20 of the kush..... |
| 179 | 734636XXXX | 07/09/2014 19:09:24 (GMT-4) | Read | Inbox | Phone | Incoming | This tye ...shaniqua.dude..I can meet u at the citgo |
| 180 | 313978XXXX | 07/09/2014 21:33:38 (GMT-4) | Read | Inbox | Phone | Incoming | I'm home |
| 181 | 313974XXXX | 08/09/2014 21:02:52 (GMT-4) | Read | Inbox | Phone | Incoming | Can't talk now. Call me later? |
| 182 | 313230XXXX | 08/09/2014 21:24:38 (GMT-4) | Sent | Sent | Phone | Outgoing | Outside fam |

| 183 | 313310XXXX | 08/09/2014 21:27:42 (GMT-4) | Read | Inbox | Phone | Incoming | What Up Nephew? |
|-----|-----------|------------|------|-------|-------|----------|-----------------|
| 184 | 313229XXXX | 09/09/2014 00:53:16 (GMT-4) | Read | Inbox | Phone | Incoming | Don't worry bout it |
| 185 | 313401XXXX | 10/09/2014 08:30:06 (GMT-4) | Read | Inbox | Phone | Incoming | Loud? |
| 186 | 9566 | 10/09/2014 11:24:15 (GMT-4) | Read | Inbox | Phone | Incoming | SprintFreeMsg: Remember, your Apple iPhone 4S 8GB - Sprint - Black is valued @ up to $72 thru 09/17. Visit www.sprintrecyclenow.com for T&Cs or to opt-out. |
| 187 | 512562XXXX | 10/09/2014 13:13:30 (GMT-4) | Read | Inbox | Phone | Incoming | Where u at XXXX - #GoGreen |
| 188 | 404369XXXX | 10/09/2014 14:24:50 (GMT-4) | Read | Inbox | Phone | Incoming | Get this! http://vdotxt.com/join |
| 189 | 313265XXXX | 10/09/2014 18:07:00 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at the wood fam |
| 190 | 313610XXXX | 10/09/2014 20:58:36 (GMT-4) | Read | Inbox | Phone | Incoming | Aye go head bro flicked |
| 191 | 313442XXXX | 11/09/2014 12:03:07 (GMT-4) | Read | Inbox | Phone | Incoming | Good afternoon! |
| 192 | 313265XXXX | 11/09/2014 18:05:49 (GMT-4) | Read | Inbox | Phone | Incoming | Bout to pull up |
| 193 | 313229XXXX | 11/09/2014 22:03:39 (GMT-4) | Read | Inbox | Phone | Incoming | U round bro |
| 194 | 313229XXXX | 12/09/2014 14:33:10 (GMT-4) | Read | Inbox | Phone | Incoming | Here bro |
| 195 | 313879XXXX | 12/09/2014 18:14:49 (GMT-4) | Read | Inbox | Phone | Incoming | Wya |
| 196 | 313704XXXX | 12/09/2014 19:06:27 (GMT-4) | Read | Inbox | Phone | Incoming | Pull up on bea. |

| 197 | 24273 | 13/09/2014 07:51:26 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $5.14 as of 09/13/2014 06:30:38 AM EDT was below the $50.00 amount in your Alerts settings. |
| 198 | 313595XXXX | 13/09/2014 12:23:03 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |
| 199 | 313286XXXX | 13/09/2014 12:59:28 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm in the Taurus. I'm up here |
| 200 | 313588XXXX | 13/09/2014 14:02:40 (GMT-4) | Read | Inbox | Phone | Incoming | This dezmin sister nvm |
| 201 | 734286XXXX | 13/09/2014 20:57:23 (GMT-4) | Read | Inbox | Phone | Incoming | Bring 15 bucks change |
| 202 | 734286XXXX | 13/09/2014 22:44:22 (GMT-4) | Read | Inbox | Phone | Incoming | R u still coming i meant change for 50 when i said bring 15 |
| 203 | 734286XXXX | 13/09/2014 22:46:00 (GMT-4) | Sent | Sent | Phone | Outgoing | Yea I'm still coming. I'm leaving rouge no re |
| 204 | 734286XXXX | 13/09/2014 22:46:39 (GMT-4) | Read | Inbox | Phone | Incoming | K ty cool |
| 205 | 734286XXXX | 13/09/2014 23:29:52 (GMT-4) | Read | Inbox | Phone | Incoming | Go by the white garage and white fence by the tracks not my fence |
| 206 | 313265XXXX | 15/09/2014 08:25:19 (GMT-4) | Read | Inbox | Phone | Incoming | Call me fam when u come out. This G |
| 207 | 732873 | 15/09/2014 12:40:12 (GMT-4) | Read | Inbox | Phone | Incoming | Microsoft account verification code: 9040 |
| 208 | 313265XXXX | 15/09/2014 14:26:30 (GMT-4) | Read | Inbox | Phone | Incoming | Aye cuz have him call me I'm going to have my wife grab that shit from bro |
| 209 | 248254XXXX | 15/09/2014 15:07:31 (GMT-4) | Read | Inbox | Phone | Incoming | I had grabbed a bag boo |
| 210 | 313265XXXX | 15/09/2014 15:22:44 (GMT-4) | Read | Inbox | Phone | Incoming | If it's easier I can have my wife bump into you? |
| 211 | 313595XXXX | 15/09/2014 16:27:25 (GMT-4) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |

| 212 | 248383XXXX | 16/09/2014 01:28:16 (GMT-4) | Read | Inbox | Phone | Incoming | Cuz wanted loud and you not answering. |
| 213 | 734444XXXX | 16/09/2014 11:21:10 (GMT-4) | Read | Inbox | Phone | Incoming | This wood |
| 214 | 313828XXXX | 16/09/2014 21:15:32 (GMT-4) | Read | Inbox | Phone | Incoming | Bro I would've called but my phone on some dumb shit I was seeing if you can let yo manz hold a dime till morning I just got job back so I will be hittin |
| 215 | 313828XXXX | 16/09/2014 21:19:38 (GMT-4) | Read | Inbox | Phone | Incoming | g you up |
| 216 | 313828XXXX | 16/09/2014 21:34:19 (GMT-4) | Read | Inbox | Phone | Incoming | You give look out bro |
| 217 | 313828XXXX | 16/09/2014 21:35:44 (GMT-4) | Read | Inbox | Phone | Incoming | Gone |
| 218 | 313978XXXX | 16/09/2014 21:45:48 (GMT-4) | Read | Inbox | Phone | Incoming | I c you busy so im good |
| 219 | 734772XXXX | 16/09/2014 22:16:36 (GMT-4) | Read | Inbox | Phone | Incoming | You comin? |
| 220 | 313879XXXX | 16/09/2014 22:52:52 (GMT-4) | Read | Inbox | Phone | Incoming | Bro I'm off outer drive on deacon |
| 221 | 404369XXXX | 16/09/2014 22:55:37 (GMT-4) | Read | Inbox | Phone | Incoming | You got as a fire cracker site it side like that at beechwood center |
| 222 | 734329XXXX | 17/09/2014 00:08:25 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm out here my XXXX |
| 223 | 313768XXXX | 17/09/2014 12:43:28 (GMT-4) | Read | Inbox | Phone | Incoming | This littles. Bro |
| 224 | 313539XXXX | 17/09/2014 18:55:42 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm out here my XXXX |
| 225 | 734961XXXX | 17/09/2014 22:31:49 (GMT-4) | Read | Inbox | Phone | Incoming | Hey Wyd |
| 226 | 313265XXXX | 18/09/2014 01:32:38 (GMT-4) | Sent | Sent | Phone | Outgoing | Call me in da am my XXXX |

| 227 | 313265XXXX | 18/09/2014 01:34:52 (GMT-4) | Read | Inbox | Phone | Incoming | 4 sho I got u n the morning |
|---|---|---|---|---|---|---|---|
| 228 | 313265XXXX | 18/09/2014 01:35:33 (GMT-4) | Sent | Sent | Phone | Outgoing | Bet it up |
| 229 | 24273 | 18/09/2014 14:52:57 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $400.00 debit card transaction with A DETROIT ALTER/7340 on 09/18/2014 02:52:54 ET was more than the $125.00 in your Alerts settings. |
| 230 | 313753XXXX | 20/09/2014 14:08:06 (GMT-4) | Sent | Sent | Phone | Outgoing | What up Rizzo dis lush I'm trynna get some studio time for these radio drops and clean versions. Can you get me in as soon as you got a opening |
| 231 | 313442XXXX | 20/09/2014 14:15:14 (GMT-4) | Read | Inbox | Phone | Incoming | I can meet yu where yu at |
| 232 | 313442XXXX | 20/09/2014 14:39:51 (GMT-4) | Read | Inbox | Phone | Incoming | ?? Yu got it or naw man |
| 233 | 313646XXXX | 20/09/2014 15:30:48 (GMT-4) | Read | Inbox | Phone | Incoming | ????? |
| 234 | 313646XXXX | 20/09/2014 15:40:25 (GMT-4) | Sent | Sent | Phone | Outgoing | 10 min |
| 235 | 313588XXXX | 20/09/2014 16:26:08 (GMT-4) | Read | Inbox | Phone | Incoming | Aye this dezmin sister im tryna spend ten wit you can you come to dearborn? On mercury dr off ford rd |
| 236 | 24273 | 20/09/2014 17:09:05 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $3.21 as of 09/20/2014 05:09:02 PM EDT was below the $50.00 amount in your Alerts settings. |
| 237 | 313685XXXX | 20/09/2014 17:31:59 (GMT-4) | Read | Inbox | Phone | Incoming | Lil Elmo Birthday Bond Fire tonite @9 on XXXX XXXX (behind da gas station wit no gas)bring da bottles n pplz leave da drama...n turn da fuck up... |
| 238 | 313685XXXX | 20/09/2014 17:33:36 (GMT-4) | Read | Inbox | Phone | Incoming | Lil Elmo Birthday Bond Fire tonite @9 on XXXX XXXX (behind da gas station wit no gas)bring da bottles n pplz leave da drama...n turn da fuck up... |
| 239 | 313685XXXX | 20/09/2014 17:35:13 (GMT-4) | Read | Inbox | Phone | Incoming | Lil Elmo Birthday Bond Fire tonite @9 on XXXX XXXX (behind da gas station wit no gas)bring da bottles n pplz leave da drama...n turn da fuck up... |

| 240 | 614558XXXX | 21/09/2014 11:23:06 (GMT-4) | Read | Inbox | Phone | Incoming | U up my XXXX |
|---|---|---|---|---|---|---|---|
| 241 | 313978XXXX | 21/09/2014 11:32:32 (GMT-4) | Read | Inbox | Phone | Incoming | Somebody answered your phone last night I was worried about u |
| 242 | 313442XXXX | 21/09/2014 15:27:25 (GMT-4) | Read | Inbox | Phone | Incoming | You around? |
| 243 | 313978XXXX | 21/09/2014 15:39:50 (GMT-4) | Read | Inbox | Phone | Incoming | This jasmine call me |
| 244 | 859809XXXX | 22/09/2014 21:11:16 (GMT-4) | Read | Inbox | Phone | Incoming | U got some diff Reggie mummy |
| 245 | 989326XXXX | 23/09/2014 11:46:14 (GMT-4) | Read | Inbox | Phone | Incoming | Bro can u do a five for ten or a ten for fifteen bro i gt first thing thursday and imma need somemore let me know |
| 246 | 989326XXXX | 23/09/2014 11:48:55 (GMT-4) | Read | Inbox | Phone | Incoming | This jg bro by the way u probably dont remember the # |
| 247 | 313808XXXX | 23/09/2014 16:39:54 (GMT-4) | Sent | Sent | Phone | Outgoing | Phone messing up I'm on da wood |
| 248 | 313753XXXX | 23/09/2014 16:45:45 (GMT-4) | Sent | Sent | Phone | Outgoing | My XXXX dis kush I need done studio time as soon as possible |
| 249 | 313753XXXX | 23/09/2014 16:46:30 (GMT-4) | Sent | Sent | Phone | Outgoing | Let me know. Good lookin |
| 250 | 313753XXXX | 23/09/2014 16:51:29 (GMT-4) | Read | Inbox | Phone | Incoming | I can do tomorrow 5:30-7:30 |
| 251 | 313377XXXX | 23/09/2014 17:56:21 (GMT-4) | Sent | Sent | Phone | Outgoing | How you doing, I'm whitney friend can you call me when you get a chance? |
| 252 | 313753XXXX | 23/09/2014 17:58:31 (GMT-4) | Sent | Sent | Phone | Outgoing | Bet it up rizzo see you den |
| 253 | 313753XXXX | 23/09/2014 18:03:49 (GMT-4) | Read | Inbox | Phone | Incoming | Cool |
| 254 | 24273 | 24/09/2014 16:26:44 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 09/24/2014 04:26:42 ET was more than the $125.00 in your Alerts settings. |

| 255 | 24273 | 24/09/2014 16:27:20 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $3.21 as of 09/24/2014 04:26:42 PM EDT was below the $50.00 amount in your Alerts settings. |
|-----|-------|------------------------------|------|-------|-------|----------|-----|
| 256 | 734286XXXX | 24/09/2014 20:56:29 (GMT-4) | Read | Inbox | Phone | Incoming | Hi, just wondering if u forgot about me?:( |
| 257 | 734286XXXX | 24/09/2014 21:05:37 (GMT-4) | Read | Inbox | Phone | Incoming | Im desprete Ur the only one i got |
| 258 | 734286XXXX | 24/09/2014 21:06:22 (GMT-4) | Read | Inbox | Phone | Incoming | Im desprete Ur the only one i got |
| 259 | 313978XXXX | 25/09/2014 17:42:05 (GMT-4) | Read | Inbox | Phone | Incoming | Wya I'm gettin sleepy |
| 260 | 313352XXXX | 25/09/2014 18:12:35 (GMT-4) | Read | Inbox | Phone | Incoming | Where u at cuz |
| 261 | 313978XXXX | 25/09/2014 18:47:36 (GMT-4) | Read | Inbox | Phone | Incoming | So mad I waited out here for nothin bye joe |
| 262 | 313978XXXX | 25/09/2014 19:51:17 (GMT-4) | Read | Inbox | Phone | Incoming | 3hrs bye sweetie |
| 263 | 313471XXXX | 25/09/2014 20:24:45 (GMT-4) | Read | Inbox | Phone | Incoming | What up dis Bridge |
| 264 | 734286XXXX | 25/09/2014 20:45:41 (GMT-4) | Read | Inbox | Phone | Incoming | Hey there just getting impatient , I was hopeing $10 extra would give u encouragement. |
| 265 | 734686XXXX | 25/09/2014 22:30:14 (GMT-4) | Read | Inbox | Phone | Incoming | Seen this?? http://XXXXXXXX |
| 266 | 313675XXXX | 26/09/2014 02:07:54 (GMT-4) | Read | Inbox | Phone | Incoming | You got some loud bro. |
| 267 | 313978XXXX | 26/09/2014 10:58:26 (GMT-4) | Read | Inbox | Phone | Incoming | Call me |
| 268 | 1734545XXXX | 26/09/2014 11:14:09 (GMT-4) | Sent | Sent | Phone | Outgoing | Did dey let you get er out? |
| 269 | 734545XXXX | 26/09/2014 11:15:18 (GMT-4) | Read | Inbox | Phone | Incoming | I'm on my way to get her now |

| 270 | 734545XXXX | 26/09/2014 11:18:47 (GMT-4) | Sent | Sent | Phone | Outgoing | Aiight 4 sho let me know what dey say |
|---|---|---|---|---|---|---|---|
| 271 | 313978XXXX | 26/09/2014 12:51:55 (GMT-4) | Read | Inbox | Phone | Incoming | Plz give me a call back |
| 272 | 313978XXXX | 26/09/2014 19:47:39 (GMT-4) | Read | Inbox | Phone | Incoming | Damn ok |
| 273 | 313978XXXX | 26/09/2014 20:10:52 (GMT-4) | Read | Inbox | Phone | Incoming | |
| 274 | 313333XXXX | 26/09/2014 23:25:14 (GMT-4) | Read | Inbox | Phone | Incoming | Im here |
| 275 | 313978XXXX | 26/09/2014 23:52:26 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm fuck in wit you boy keep doin yo thang |
| 276 | 313978XXXX | 27/09/2014 00:00:05 (GMT-4) | Read | Inbox | Phone | Incoming | Fasho fam. |
| 277 | 313212XXXX | 27/09/2014 16:26:49 (GMT-4) | Sent | Sent | Phone | Outgoing | Auntie just had a seizure she bout to go to the hospital |
| 278 | 313624XXXX | 27/09/2014 17:50:42 (GMT-4) | Read | Inbox | Phone | Incoming | Don't worry bout it she bullshittin |
| 279 | 313978XXXX | 28/09/2014 21:46:32 (GMT-4) | Read | Inbox | Phone | Incoming | You Trynna match some loud |
| 280 | 586404XXXX | 28/09/2014 22:59:33 (GMT-4) | Read | Inbox | Phone | Incoming | This jasmine call me |
| 281 | 313978XXXX | 29/09/2014 12:07:26 (GMT-4) | Read | Inbox | Phone | Incoming | These games no deal call me wen u get this msg plz |
| 282 | 313617XXXX | 30/09/2014 14:28:08 (GMT-4) | Read | Inbox | Phone | Incoming | Where u at cuz |
| 283 | 313978XXXX | 30/09/2014 16:29:11 (GMT-4) | Read | Inbox | Phone | Incoming | |
| 284 | 313778XXXX | 30/09/2014 23:34:54 (GMT-4) | Read | Inbox | Phone | Incoming | Bro u still comein this way this tone |

| 285 | 313753XXXX | 01/10/2014 08:08:34 (GMT-4) | Sent | Sent | Phone | Outgoing | Rizzo I didn't get the time we set up for Monday what was it again? And I need you to da a radio mix for me before then if you could Cuz I got something on the floor this weekend. Thanks let me know |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 286 | 313753XXXX | 01/10/2014 15:04:29 (GMT-4) | Read | Inbox | Phone | Incoming | Monday 7-10, what song do you need edited? |
| 287 | 734961XXXX | 01/10/2014 22:01:03 (GMT-4) | Read | Inbox | Phone | Incoming | Wyd |
| 288 | 248254XXXX | 01/10/2014 22:36:29 (GMT-4) | Read | Inbox | Phone | Incoming | U out |
| 289 | 313753XXXX | 01/10/2014 22:51:30 (GMT-4) | Sent | Sent | Phone | Outgoing | OK bet and "it aint all I know"I got to send you the beat too Cuz I bought it. what's yo email? |
| 290 | 313753XXXX | 01/10/2014 23:01:25 (GMT-4) | Read | Inbox | Phone | Incoming | XXXXXXXXXXX@gmail.com |
| 291 | 313753XXXX | 01/10/2014 23:08:27 (GMT-4) | Sent | Sent | Phone | Outgoing | Aiight bet it up good lookin rizzo |
| 292 | 313753XXXX | 01/10/2014 23:12:00 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm a send that beat as soon as I get home |
| 293 | 313212XXXX | 02/10/2014 11:36:28 (GMT-4) | Unsent | Drafts | Phone | Outgoing | |
| 294 | 313753XXXX | 02/10/2014 11:37:21 (GMT-4) | Sent | Sent | Phone | Outgoing | I sent it rizzo |
| 295 | 313702XXXX | 02/10/2014 16:29:36 (GMT-4) | Read | Inbox | Phone | Incoming | Are you coming or not |
| 296 | 248220XXXX | 02/10/2014 17:23:07 (GMT-4) | Read | Inbox | Phone | Incoming | aye bro u can bring me a dime this bigman |
| 297 | 313924XXXX | 03/10/2014 00:19:00 (GMT-4) | Read | Inbox | Phone | Incoming | Bro call me i got something real nice |
| 298 | 313689XXXX | 03/10/2014 10:03:58 (GMT-4) | Read | Inbox | Phone | Incoming | This Cuz From Oak Hmu My XXXX |

| 299 | 313978XXXX | 03/10/2014 16:14:26 (GMT-4) | Read | Inbox | Phone | Incoming | Plz give me a call |
|---|---|---|---|---|---|---|---|
| 300 | 313208XXXX | 03/10/2014 19:01:41 (GMT-4) | Read | Inbox | Phone | Incoming | Citgo |
| 301 | 313978XXXX | 03/10/2014 19:08:57 (GMT-4) | Read | Inbox | Phone | Incoming | Change that bro i need a 15 |
| 302 | 313932XXXX | 03/10/2014 22:10:39 (GMT-4) | Read | Inbox | Phone | Incoming | Its cold my XXXX lol |
| 303 | 313808XXXX | 04/10/2014 12:19:18 (GMT-4) | Read | Inbox | Phone | Incoming | I'm good bro |
| 304 | 313333XXXX | 04/10/2014 14:22:52 (GMT-4) | Read | Inbox | Phone | Incoming | Iam straight my XXXX |
| 305 | 313438XXXX | 04/10/2014 14:23:40 (GMT-4) | Unsent | Drafts | Phone | Outgoing | 9 |
| 306 | 313772XXXX | 04/10/2014 20:07:03 (GMT-4) | Sent | Sent | Phone | Outgoing | My bad Cuz dat was my bro I'm over here iv you still need me |
| 307 | 313772XXXX | 04/10/2014 20:08:01 (GMT-4) | Read | Inbox | Phone | Incoming | OK Cuz my mom wanted it she left already |
| 308 | 313772XXXX | 04/10/2014 20:09:40 (GMT-4) | Sent | Sent | Phone | Outgoing | Alright good lookin i lost my phone i locked yo number back in doe. |
| 309 | 313471XXXX | 04/10/2014 20:52:27 (GMT-4) | Read | Inbox | Phone | Incoming | You be havin rellos |
| 310 | 242733 | 05/10/2014 04:18:06 (GMT-4) | Read | Inbox | Phone | Incoming | Fr:Chase Online Identification Code:42414928 Enter online at prompt or in password field at logon |
| 311 | 313506XXXX | 05/10/2014 18:19:08 (GMT-4) | Read | Inbox | Phone | Incoming | Bro |
| 312 | 313286XXXX | 05/10/2014 19:00:20 (GMT-4) | Read | Inbox | Phone | Incoming | U in da hood? |
| 313 | 313978XXXX | 05/10/2014 19:50:53 (GMT-4) | Read | Inbox | Phone | Incoming | I just want smoke |

| 314 | 616466XXXXX | 05/10/2014 21:09:28 (GMT-4) | Read | Inbox | Phone | Incoming | Wya |
|-----|-------------|-----------------------------|------|-------|-------|----------|-----|
| 315 | 313282XXXX | 06/10/2014 18:33:04 (GMT-4) | Read | Inbox | Phone | Incoming | U want a bottle? |
| 316 | 313482XXXX | 06/10/2014 19:36:18 (GMT-4) | Read | Inbox | Phone | Incoming | .this is Jvl I'm a call you at 8 00 |
| 317 | 313208XXXX | 07/10/2014 12:16:55 (GMT-4) | Sent | Sent | Phone | Outgoing | You phone going to v mail |
| 318 | 313753XXXX | 07/10/2014 19:30:03 (GMT-4) | Read | Inbox | Phone | Incoming | Did your cd work? |
| 319 | 313753XXXX | 07/10/2014 19:46:16 (GMT-4) | Sent | Sent | Phone | Outgoing | Yeah I'm playin it now. We gon have to mix up all three a dem boys doe rizzo. when you get some time listen to da songs and let me know what we need to tweek |
| 320 | 313739XXXX | 08/10/2014 14:13:00 (GMT-4) | Read | Inbox | Phone | Incoming | Heavy police presence out here today, fellas. Squad units, state troopers, and unmarked cars. Pay attention. |
| 321 | 313414XXXX | 08/10/2014 18:17:41 (GMT-4) | Read | Inbox | Phone | Incoming | Call me when you get here in the driveway |
| 322 | 313482XXXX | 08/10/2014 18:46:08 (GMT-4) | Read | Inbox | Phone | Incoming | You .still gon let me get that bro |
| 323 | 33748 | 09/10/2014 05:01:16 (GMT-4) | Read | Inbox | Phone | Incoming | Free Msg: CHASE Fraud: Did you purchase $29.95 at a dating/escort service on 10-09-2014? Reply 1 if yes, 2 if no. STOP to end msgs or HELP |
| 324 | 33748 | 09/10/2014 12:16:35 (GMT-4) | Sent | Sent | Phone | Outgoing | 2 |
| 325 | 33748 | 09/10/2014 12:16:54 (GMT-4) | Read | Inbox | Phone | Incoming | Free Msg: CHASE fraud: We will call you between 7AM-10PM on this possible fraud. Chase 800-355-5265. |
| 326 | 313566XXXX | 09/10/2014 18:40:43 (GMT-4) | Read | Inbox | Phone | Incoming | Wassup |
| 327 | 734306XXXX | 10/10/2014 14:51:00 (GMT-4) | Read | Inbox | Phone | Incoming | Wat up bro bro were u at |

| 328 | 616466XXXX | 10/10/2014 20:20:23 (GMT-4) | Read | Inbox | Phone | Incoming | Kush |
| 329 | 313740XXXX | 10/10/2014 22:09:18 (GMT-4) | Read | Inbox | Phone | Incoming | U still coming |
| 330 | 313740XXXX | 10/10/2014 22:12:25 (GMT-4) | Sent | Sent | Phone | Outgoing | I got you my XXXX |
| 331 | 313740XXXX | 10/10/2014 22:18:45 (GMT-4) | Read | Inbox | Phone | Incoming | Yup |
| 332 | 313352XXXX | 10/10/2014 22:20:14 (GMT-4) | Read | Inbox | Phone | Incoming | What up cuz |
| 333 | 313740XXXX | 10/10/2014 22:22:25 (GMT-4) | Unsent | Drafts | Phone | Outgoing | |
| 334 | 734299XXXX | 10/10/2014 23:16:08 (GMT-4) | Sent | Sent | Phone | Outgoing | Outside |
| 335 | 313924XXXX | 11/10/2014 13:36:03 (GMT-4) | Read | Inbox | Phone | Incoming | Workin my dog |
| 336 | 313736XXXX | 11/10/2014 19:24:46 (GMT-4) | Sent | Sent | Phone | Outgoing | Outside |
| 337 | 313740XXXX | 11/10/2014 19:32:26 (GMT-4) | Read | Inbox | Phone | Incoming | Never mind |
| 338 | 313918XXXX | 11/10/2014 20:48:08 (GMT-4) | Sent | Sent | Phone | Outgoing | Call me you gon to v mail |
| 339 | 313912XXXX | 11/10/2014 23:22:24 (GMT-4) | Read | Inbox | Phone | Incoming | You still out my XXXX.?. |
| 340 | 404369XXXX | 11/10/2014 23:35:12 (GMT-4) | Read | Inbox | Phone | Incoming | Rouge don't come |
| 341 | 734530XXXX | 12/10/2014 13:57:06 (GMT-4) | Read | Inbox | Phone | Incoming | What up doe this G with the charger u n the hood |
| 342 | 404369XXXX | 12/10/2014 17:35:24 (GMT-4) | Read | Inbox | Phone | Incoming | This ain't it |

| 343 | 313749XXXX | 13/10/2014 00:35:15 (GMT-4) | Read | Inbox | Phone | Incoming | Your verification code is: 29956 |
| 344 | 313740XXXX | 13/10/2014 00:51:31 (GMT-4) | Read | Inbox | Phone | Incoming | Joe we all good these XXXX be hating around this bitch fr dawg i really need a gram of that loud |
| 345 | 313740XXXX | 13/10/2014 00:52:06 (GMT-4) | Read | Inbox | Phone | Incoming | Please bump into me |
| 346 | 313740XXXX | 13/10/2014 00:55:26 (GMT-4) | Read | Inbox | Phone | Incoming | Of course i have to tell you wats going on i don't won't you caught up in shit i fuck with you XXXX peewee long way |
| 347 | 313505XXXX | 13/10/2014 10:22:19 (GMT-4) | Read | Inbox | Phone | Incoming | What up XXXX I can't even bring u the 10 I jus woke up about to go get it n my MOMS went in my account n took my shit for gas n dipped ... So she said s |
| 348 | 313505XXXX | 13/10/2014 10:22:23 (GMT-4) | Read | Inbox | Phone | Incoming | he'll giv it back Wednesday so that's when I'll b able to giv it to u.. |
| 349 | 313505XXXX | 13/10/2014 10:22:29 (GMT-4) | Read | Inbox | Phone | Incoming | I'm pissed cuz I don't like doin that .. I'm man of my word to tell u I'll pay u dat the next day n she took my shit without askin ... U kno .. So dats m |
| 350 | 313505XXXX | 13/10/2014 10:22:32 (GMT-4) | Read | Inbox | Phone | Incoming | y fault bro |
| 351 | 313505XXXX | 13/10/2014 10:25:14 (GMT-4) | Read | Inbox | Phone | Incoming | I was gon buy some more off u same day anyways |
| 352 | 313685XXXX | 13/10/2014 13:37:35 (GMT-4) | Read | Inbox | Phone | Incoming | U in da hood |
| 353 | 734286XXXX | 13/10/2014 13:51:07 (GMT-4) | Read | Inbox | Phone | Incoming | Hey there i was wondering if u r gonna be here before 240? I gotta pick my kid up from school 245 to 310. |
| 354 | 313229XXXX | 13/10/2014 19:16:40 (GMT-4) | Read | Inbox | Phone | Incoming | Nvm |
| 355 | 313828XXXX | 14/10/2014 13:32:23 (GMT-4) | Read | Inbox | Phone | Incoming | Nevermind kush good looks tho my XXXX |
| 356 | 313454XXXX | 14/10/2014 18:11:14 (GMT-4) | Read | Inbox | Phone | Incoming | Who this 100%GEMINI. |

| 357 | 24273 | 14/10/2014 19:27:24 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $2.38 as of 10/14/2014 07:27:21 PM EDT was below the $50.00 amount in your Alerts settings. |
| 358 | 24273 | 14/10/2014 19:27:28 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 10/14/2014 07:27:21 ET was more than the $125.00 in your Alerts settings. |
| 359 | 313736XXXX | 15/10/2014 03:42:26 (GMT-4) | Read | Inbox | Phone | Incoming | U up |
| 360 | 313736XXXX | 15/10/2014 03:42:46 (GMT-4) | Read | Inbox | Phone | Incoming | Wrn number |
| 361 | 989817XXXX | 15/10/2014 12:55:16 (GMT-4) | Read | Inbox | Phone | Incoming | Nevermind kush |
| 362 | 313912XXXX | 15/10/2014 17:16:55 (GMT-4) | Sent | Sent | Phone | Outgoing | Outside |
| 363 | 734286XXXX | 15/10/2014 18:58:44 (GMT-4) | Read | Inbox | Phone | Incoming | Bag 30 and 30 |
| 364 | 313784XXXX | 16/10/2014 09:48:57 (GMT-4) | Read | Inbox | Phone | Incoming | Wat up kush this Chauncey bro can I hold a ten bro and tomorrow when I cash my check I'll give u 15 bro that's extra 5 dollers if u can do it for me |
| 365 | 24273 | 16/10/2014 09:59:58 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $-6.61 as of 10/16/2014 08:56:17 AM EDT was below the $50.00 amount in your Alerts settings. |
| 366 | 24273 | 16/10/2014 10:47:09 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 was overdrawn at 10/16/2014 08:56:17 AM EDT. Your balance is $-6.61. |
| 367 | 313784XXXX | 16/10/2014 10:51:35 (GMT-4) | Read | Inbox | Phone | Incoming | Wat up kush this Chauncey bro can I hold a ten bro and tomorrow when I cash my check I'll give u 15 bro that's extra 5 dollers if u can do it for me |
| 368 | 313978XXXX | 16/10/2014 13:56:26 (GMT-4) | Read | Inbox | Phone | Incoming | Listen to King Jon - Paranoia freestyle by kingjon116 #np on #SoundCloud http://soundcloud.com/kingjon116/king-jon-paranoia |
| 369 | 313974XXXX | 16/10/2014 22:04:03 (GMT-4) | Read | Inbox | Phone | Incoming | I need sum loud |
| 370 | 313482XXXX | 16/10/2014 23:30:00 (GMT-4) | Read | Inbox | Phone | Incoming | Can u bring ah nick to my moms |

| 371 | 313482XXXX | 16/10/2014 23:40:45 (GMT-4) | Read | Inbox | Phone | Incoming | I gotta be up for work in the am.. I guess ill catch u tomorrow |
| 372 | 313482XXXX | 16/10/2014 23:47:37 (GMT-4) | Read | Inbox | Phone | Incoming | This why I never call yall .. why lie just say you left keep that.100 |
| 373 | 24273 | 17/10/2014 07:55:21 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 was overdrawn at 10/17/2014 06:30:30 AM EDT. Your balance is $-40.61. |
| 374 | 24273 | 17/10/2014 07:55:26 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $-40.61 as of 10/17/2014 06:30:30 AM EDT was below the $50.00 amount in your Alerts settings. |
| 375 | 313624XXXX | 18/10/2014 01:18:58 (GMT-4) | Read | Inbox | Phone | Incoming | U in |
| 376 | 734286XXXX | 18/10/2014 12:57:53 (GMT-4) | Read | Inbox | Phone | Incoming | Hi its red can u come over? I just wantd to catch ya before u got busy or it storms. |
| 377 | 734530XXXX | 19/10/2014 19:07:27 (GMT-4) | Read | Inbox | Phone | Incoming | Im here cuz. G |
| 378 | 313784XXXX | 20/10/2014 12:20:34 (GMT-4) | Read | Inbox | Phone | Incoming | Wat up bro if u got a daughter or niece that need these shoes hit me up |
| 379 | 313978XXXX | 20/10/2014 15:00:38 (GMT-4) | Read | Inbox | Phone | Incoming | Watch "King Jon - Time for a change" on YouTube King Jon - Time for a change: http://youtu.be/3jC-VT-KAAo |
| 380 | 313721XXXX | 20/10/2014 18:20:52 (GMT-4) | Read | Inbox | Phone | Incoming | Wassup! Glide a brother http://XXXXXXXX |
| 381 | 734530XXXX | 20/10/2014 19:35:52 (GMT-4) | Read | Inbox | Phone | Incoming | U N the hood this G |
| 382 | 313624XXXX | 20/10/2014 20:36:02 (GMT-4) | Read | Inbox | Phone | Incoming | Hmu |
| 383 | 313784XXXX | 20/10/2014 21:20:18 (GMT-4) | Read | Inbox | Phone | Incoming | U steal comin bro |
| 384 | 313784XXXX | 20/10/2014 21:20:49 (GMT-4) | Sent | Sent | Phone | Outgoing | He'll yea. |
| 385 | 313784XXXX | 20/10/2014 21:25:26 (GMT-4) | Read | Inbox | Phone | Incoming | Aight how much longer u think it's gone be |

| 386 | 313784XXXX | 20/10/2014 21:29:18 (GMT-4) | Read | Inbox | Phone | Incoming | Aight how much longer u think it's gone be |
| 387 | 313912XXXX | 20/10/2014 22:44:01 (GMT-4) | Read | Inbox | Phone | Incoming | You still out my XXXX.?. |
| 388 | 313784XXXX | 21/10/2014 23:36:49 (GMT-4) | Read | Inbox | Phone | Incoming | U around bro |
| 389 | 313471XXXX | 22/10/2014 13:08:12 (GMT-4) | Read | Inbox | Phone | Incoming | Whats good my XXXX |
| 390 | 313624XXXX | 22/10/2014 16:45:46 (GMT-4) | Read | Inbox | Phone | Incoming | 4oz red for 110 hi tech |
| 391 | 313646XXXX | 22/10/2014 20:45:23 (GMT-4) | Read | Inbox | Phone | Incoming | u did good |
| 392 | 313646XXXX | 22/10/2014 20:48:09 (GMT-4) | Sent | Sent | Phone | Outgoing | You know it |
| 393 | 734286XXXX | 22/10/2014 22:05:31 (GMT-4) | Read | Inbox | Phone | Incoming | Hey there, my ma is the one getting it and shes in bad pain and wants me to call u again to see if ur almost here. |
| 394 | 313334XXXX | 22/10/2014 22:40:23 (GMT-4) | Read | Inbox | Phone | Incoming | You still coming |
| 395 | 313334XXXX | 22/10/2014 22:40:46 (GMT-4) | Sent | Sent | Phone | Outgoing | Yea |
| 396 | 313978XXXX | 23/10/2014 09:40:29 (GMT-4) | Read | Inbox | Phone | Incoming | You're invited to Glide! http://XXXXXXXX |
| 397 | 313334XXXX | 23/10/2014 12:26:17 (GMT-4) | Unsent | Drafts | Phone | Outgoing | |
| 398 | 586404XXXX | 24/10/2014 00:52:52 (GMT-4) | Read | Inbox | Phone | Incoming | Joe |
| 399 | 24273 | 24/10/2014 07:55:17 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 was overdrawn at 10/24/2014 06:24:25 AM EDT. Your balance is $-55.61. |
| 400 | 24273 | 24/10/2014 07:55:21 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $-55.61 as of 10/24/2014 06:24:25 AM EDT was below the $50.00 amount in your Alerts settings. |

| 401 | 517662XXXX | 24/10/2014 15:44:52 (GMT-4) | Read | Inbox | Phone | Incoming | Hey raven gave me ya number |
|-----|------------|------------------------------|------|-------|-------|----------|------------------------------|
| 402 | 517662XXXX | 24/10/2014 16:09:29 (GMT-4) | Read | Inbox | Phone | Incoming | U mind if I save ya number? Ya name plz I'm Kelly btw |
| 403 | 313515XXXX | 24/10/2014 23:09:09 (GMT-4) | Read | Inbox | Phone | Incoming | Joe |
| 404 | 313624XXXX | 25/10/2014 11:50:14 (GMT-4) | Read | Inbox | Phone | Incoming | Make me ur first stop FAM its serious |
| 405 | 517662XXXX | 25/10/2014 14:03:20 (GMT-4) | Sent | Sent | Phone | Outgoing | Naw that's cool call me |
| 406 | 313516XXXX | 25/10/2014 19:49:45 (GMT-4) | Sent | Sent | Phone | Outgoing | Tell him I said what up doe. We hear yall |
| 407 | 734224XXXX | 25/10/2014 19:50:49 (GMT-4) | Read | Inbox | Phone | Incoming | Oh yeah Aiight he said what up |
| 408 | 734224XXXX | 25/10/2014 19:56:47 (GMT-4) | Read | Inbox | Phone | Incoming | Who u wit? |
| 409 | 313896XXXX | 25/10/2014 22:21:36 (GMT-4) | Read | Inbox | Phone | Incoming | Wassup |
| 410 | 313896XXXX | 25/10/2014 22:23:09 (GMT-4) | Read | Inbox | Phone | Incoming | What's up bro this littles |
| 411 | 313896XXXX | 25/10/2014 23:08:06 (GMT-4) | Sent | Sent | Phone | Outgoing | Outside fam |
| 412 | 313409XXXX | 26/10/2014 02:32:53 (GMT-4) | Read | Inbox | Phone | Incoming | Bro you out here I need a Reggie bag |
| 413 | 313646XXXX | 26/10/2014 11:22:08 (GMT-4) | Read | Inbox | Phone | Incoming | hello |
| 414 | 313784XXXX | 26/10/2014 12:39:48 (GMT-4) | Read | Inbox | Phone | Incoming | Bro this Chauncey man can I please get a ten piece and Friday I'll trow u 15 bro u know I'll have yo bread Friday morning bro |
| 415 | 734286XXXX | 26/10/2014 19:38:20 (GMT-4) | Read | Inbox | Phone | Incoming | I calld off |

| 416 | 313912XXXX | 26/10/2014 20:08:45 (GMT-4) | Read | Inbox | Phone | Incoming | I'm here.. |
|---|---|---|---|---|---|---|---|
| 417 | 313229XXXX | 26/10/2014 21:03:27 (GMT-4) | Read | Inbox | Phone | Incoming | I gotta catch my play.... come on XXXX lol |
| 418 | 242733 | 26/10/2014 22:24:54 (GMT-4) | Read | Inbox | Phone | Incoming | Fr:Chase Online Identification Code:02572125 Enter online at prompt or in password field at logon |
| 419 | 313850XXXX | 27/10/2014 07:49:48 (GMT-4) | Read | Inbox | Phone | Incoming | You gotta see this http://XXXXXXXX |
| 420 | 24273 | 27/10/2014 19:18:21 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $400.00 ATM withdrawal on 10/27/2014 07:18:18 ET was more than the $125.00 in your Alerts settings. |
| 421 | 24273 | 27/10/2014 19:18:22 (GMT-4) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $44.39 as of 10/27/2014 07:18:18 PM EDT was below the $50.00 amount in your Alerts settings. |
| 422 | 313808XXXX | 27/10/2014 19:46:26 (GMT-4) | Read | Inbox | Phone | Incoming | My XXXX I gotta dip where u at |
| 423 | 313442XXXX | 29/10/2014 12:15:20 (GMT-4) | Read | Inbox | Phone | Incoming | Make it a twenty |
| 424 | 313283XXXX | 30/10/2014 15:53:05 (GMT-4) | Read | Inbox | Phone | Incoming | You this way bro? |
| 425 | 313974XXXX | 30/10/2014 20:53:18 (GMT-4) | Read | Inbox | Phone | Incoming | U can bring one thru |
| 426 | 313674XXXX | 30/10/2014 23:56:04 (GMT-4) | Read | Inbox | Phone | Incoming | Can I get 20 of some loud? |
| 427 | 313624XXXX | 31/10/2014 11:53:54 (GMT-4) | Read | Inbox | Phone | Incoming | Get back wit u might be getting more |
| 428 | 313457XXXX | 31/10/2014 15:48:55 (GMT-4) | Read | Inbox | Phone | Incoming | Hey |
| 429 | 313753XXXX | 31/10/2014 16:36:25 (GMT-4) | Sent | Sent | Phone | Outgoing | Rizzo when you get some time can u send me da pro for pro beat my laptop fuck in up. |
| 430 | 734890XXXX | 31/10/2014 20:29:59 (GMT-4) | Read | Inbox | Phone | Incoming | So I guess I want be getting nothing tonight ha? |

| 431 | 313574XXXX | 01/11/2014 11:29:52 (GMT-4) | Read | Inbox | Phone | Incoming | A bro tell yo bro to hit me up on this number when he get ready bro |
| 432 | 313685XXXX | 01/11/2014 12:59:27 (GMT-4) | Read | Inbox | Phone | Incoming | This big b let me get 20 i got u sunday |
| 433 | 313266XXXX | 01/11/2014 20:23:27 (GMT-4) | Read | Inbox | Phone | Incoming | We chlln ornah |
| 434 | 313266XXXX | 01/11/2014 20:55:44 (GMT-4) | Read | Inbox | Phone | Incoming | A wya dis tc got 2 salez waitn fo u bro u comn |
| 435 | 313266XXXX | 01/11/2014 21:06:50 (GMT-4) | Read | Inbox | Phone | Incoming | Wya |
| 436 | 313266XXXX | 01/11/2014 21:12:54 (GMT-4) | Read | Inbox | Phone | Incoming | R u str8 r u comn dis eddie o.g. |
| 437 | 313264XXXX | 01/11/2014 21:35:02 (GMT-4) | Read | Inbox | Phone | Incoming | hey dis tc on da back u comin ovr |
| 438 | 313685XXXX | 01/11/2014 21:37:29 (GMT-4) | Read | Inbox | Phone | Incoming | This big b can i get 20 |
| 439 | 313989XXXX | 01/11/2014 22:09:48 (GMT-4) | Read | Inbox | Phone | Incoming | My girl bout to call you for some kush hook her up for me bro thanks |
| 440 | 313702XXXX | 02/11/2014 11:43:22 (GMT-5) | Read | Inbox | Phone | Incoming | Come here I'm down stairs this Lana |
| 441 | 313685XXXX | 02/11/2014 11:51:42 (GMT-5) | Read | Inbox | Phone | Incoming | This big b i need 15 dollars bro i got u back |
| 442 | 313685XXXX | 02/11/2014 16:02:01 (GMT-5) | Read | Inbox | Phone | Incoming | This big b let me get 15 |
| 443 | 313685XXXX | 02/11/2014 16:13:35 (GMT-5) | Read | Inbox | Phone | Incoming | I owe u nothing |
| 444 | 313912XXXX | 03/11/2014 14:55:15 (GMT-5) | Unsent | Drafts | Phone | Outgoing | |
| 445 | 734286XXXX | 03/11/2014 15:27:29 (GMT-5) | Read | Inbox | Phone | Incoming | Call me r u close yet, i gotta get ready |

| 446 | 734286XXXX | 03/11/2014 16:14:12 (GMT-5) | Read | Inbox | Phone | Incoming | I didnt want to keep bugging u but do the first thing i told ya, thirtyfive |
| 447 | 734286XXXX | 03/11/2014 16:45:25 (GMT-5) | Sent | Sent | Phone | Outgoing | I got you |
| 448 | 734286XXXX | 03/11/2014 16:45:58 (GMT-5) | Read | Inbox | Phone | Incoming | When? |
| 449 | 734286XXXX | 03/11/2014 16:47:21 (GMT-5) | Sent | Sent | Phone | Outgoing | Now. Five min |
| 450 | 24273 | 03/11/2014 17:40:29 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 11/03/2014 05:40:26 ET was more than the $125.00 in your Alerts settings. |
| 451 | 313685XXXX | 04/11/2014 11:03:15 (GMT-5) | Read | Inbox | Phone | Incoming | This big b can i borrow sum cash like 15 |
| 452 | 313685XXXX | 04/11/2014 15:39:58 (GMT-5) | Read | Inbox | Phone | Incoming | This big b who want to buy a denali |
| 453 | 313685XXXX | 06/11/2014 10:53:37 (GMT-5) | Read | Inbox | Phone | Incoming | This big b let me get 15 |
| 454 | 313982XXXX | 06/11/2014 20:44:56 (GMT-5) | Read | Inbox | Phone | Incoming | Umm...Scandal come on at 9...Don't make me fight you!!!! |
| 455 | 313753XXXX | 06/11/2014 21:39:22 (GMT-5) | Sent | Sent | Phone | Outgoing | Aye rizzo can u send me da clean version of money train I'm getting Cd's printed out and da cd I got messing up |
| 456 | 313397XXXX | 06/11/2014 22:03:26 (GMT-5) | Read | Inbox | Phone | Incoming | Very nice |
| 457 | 313397XXXX | 06/11/2014 22:08:09 (GMT-5) | Sent | Sent | Phone | Outgoing | 4 sho my XXXX.I'm moving on what we was talkin bout dat one night. I'm a get u a few copies when dey done MONEY TRAIN |
| 458 | 205609XXXX | 08/11/2014 10:31:41 (GMT-5) | Read | Inbox | Phone | Incoming | U up fam |
| 459 | 1313918XXXX | 08/11/2014 10:37:14 (GMT-5) | Sent | Sent | Phone | Outgoing | This is JV |
| 460 | 313918XXXX | 08/11/2014 11:14:10 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at work |

| 461 | 586744XXXX | 08/11/2014 16:41:33 (GMT-5) | Read | Inbox | Phone | Incoming | Never mind |
| 462 | 313974XXXX | 08/11/2014 16:42:14 (GMT-5) | Read | Inbox | Phone | Incoming | What u doing baby |
| 463 | 313753XXXX | 08/11/2014 17:10:18 (GMT-5) | Sent | Sent | Phone | Outgoing | Good lookin rizzo I got it. I still need you ta take a look at my top when u get a chance my dawg |
| 464 | 313656XXXX | 08/11/2014 18:34:32 (GMT-5) | Read | Inbox | Phone | Incoming | I'm bout to have the most points In our league |
| 465 | 24273 | 09/11/2014 13:16:32 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 11/09/2014 01:16:27 ET was more than the $125.00 in your Alerts settings. |
| 466 | 24273 | 09/11/2014 13:16:37 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $10.39 as of 11/09/2014 01:16:27 PM EST was below the $50.00 amount in your Alerts settings. |
| 467 | 313452XXXX | 09/11/2014 17:35:03 (GMT-5) | Read | Inbox | Phone | Incoming | What up bro this littles |
| 468 | 24273 | 10/11/2014 11:39:36 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: The $396.41 pmt made to AUTO LOAN 5725 on 11/10/2014 11:39:34 ET was more than the $125.00 limit in your Alerts settings. |
| 469 | 313482XXXX | 10/11/2014 12:39:28 (GMT-5) | Read | Inbox | Phone | Incoming | ==can I borrow a NICk== |
| 470 | 313482XXXX | 10/11/2014 12:43:06 (GMT-5) | Read | Inbox | Phone | Incoming | this is Jv |
| 471 | 313377XXXX | 10/11/2014 17:30:36 (GMT-5) | Read | Inbox | Phone | Incoming | If you not comin ima just call some1 else |
| 472 | 313982XXXX | 10/11/2014 19:30:18 (GMT-5) | Read | Inbox | Phone | Incoming | R u still coming ~ shaqbby ~ |
| 473 | 248991XXXX | 10/11/2014 19:49:08 (GMT-5) | Read | Inbox | Phone | Incoming | Metermind bro my bad he leavin |
| 474 | 248991XXXX | 10/11/2014 19:50:43 (GMT-5) | Sent | Sent | Phone | Outgoing | Fa sho my big. Good lookin |

| 475 | 248991XXXX | 11/11/2014 13:22:11 (GMT-5) | Unsent | Drafts | Phone | Outgoing | |
|-----|------------|------------------------------|--------|--------|-------|----------|---|
| 476 | 313615XXXX | 11/11/2014 16:50:27 (GMT-5) | Read | Inbox | Phone | Incoming | My XXXX can i hold a bag til 730 |
| 477 | 512562XXXX | 11/11/2014 20:19:31 (GMT-5) | Read | Inbox | Phone | Incoming | Nvm bro this melo |
| 478 | 313452XXXX | 11/11/2014 22:34:44 (GMT-5) | Read | Inbox | Phone | Incoming | What up doe bro this littles |
| 479 | 313739XXXX | 12/11/2014 11:41:58 (GMT-5) | Read | Inbox | Phone | Incoming | U got 2 for 15 |
| 480 | 313704XXXX | 12/11/2014 15:45:49 (GMT-5) | Read | Inbox | Phone | Incoming | , Best cali in town hmu. |
| 481 | 313784XXXX | 12/11/2014 16:46:07 (GMT-5) | Read | Inbox | Phone | Incoming | Wat up bro this Chauncey can u let a XXXX hold a ten piece into friday my XXXX |
| 482 | 313784XXXX | 12/11/2014 16:46:41 (GMT-5) | Unsent | Drafts | Phone | Outgoing | |
| 483 | 313784XXXX | 12/11/2014 16:59:36 (GMT-5) | Read | Inbox | Phone | Incoming | Can u do it or not bro this Chauncey |
| 484 | 313974XXXX | 12/11/2014 17:48:08 (GMT-5) | Read | Inbox | Phone | Incoming | The loud too my XXXX |
| 485 | 313784XXXX | 12/11/2014 18:04:25 (GMT-5) | Read | Inbox | Phone | Incoming | U can't do it bro? |
| 486 | 313656XXXX | 12/11/2014 18:44:46 (GMT-5) | Read | Inbox | Phone | Incoming | hey this is David Jays boy |
| 487 | 512562XXXX | 12/11/2014 23:36:24 (GMT-5) | Read | Inbox | Phone | Incoming | U out here bro? This melo |
| 488 | 313397XXXX | 13/11/2014 09:56:16 (GMT-5) | Read | Inbox | Phone | Incoming | Just sent edit copies |
| 489 | 313784XXXX | 13/11/2014 12:29:49 (GMT-5) | Read | Inbox | Phone | Incoming | Bro can u look out on a Nick for me bro into Saturday |

| 490 | 313685XXXX | 13/11/2014 13:27:44 (GMT-5) | Read | Inbox | Phone | Incoming | This big b let me get 15 i will pay u 30 |
| 491 | 24273 | 13/11/2014 19:02:55 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $46.85 as of 11/13/2014 07:02:51 PM EST was below the $50.00 amount in your Alerts settings. |
| 492 | 313974XXXX | 14/11/2014 15:28:21 (GMT-5) | Read | Inbox | Phone | Incoming | This dee you coming. |
| 493 | 313974XXXX | 14/11/2014 15:29:03 (GMT-5) | Sent | Sent | Phone | Outgoing | He'll yea my XXXX |
| 494 | 313974XXXX | 14/11/2014 15:37:18 (GMT-5) | Read | Inbox | Phone | Incoming | We here dawg been waiting. |
| 495 | 517662XXXX | 14/11/2014 17:01:05 (GMT-5) | Read | Inbox | Phone | Incoming | If u ain't commuting let me know |
| 496 | 517662XXXX | 14/11/2014 17:01:12 (GMT-5) | Read | Inbox | Phone | Incoming | Coming my bad |
| 497 | 517662XXXX | 14/11/2014 17:15:27 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm coming |
| 498 | 517662XXXX | 14/11/2014 17:19:57 (GMT-5) | Read | Inbox | Phone | Incoming | I got it thanks |
| 499 | 517662XXXX | 14/11/2014 17:20:51 (GMT-5) | Sent | Sent | Phone | Outgoing | Fa sho |
| 500 | 517662XXXX | 14/11/2014 17:40:20 (GMT-5) | Read | Inbox | Phone | Incoming | I need one more ole boy ain't have two u can bring it |
| 501 | 517662XXXX | 14/11/2014 17:40:35 (GMT-5) | Read | Inbox | Phone | Incoming | A 20 |
| 502 | 517662XXXX | 14/11/2014 17:43:51 (GMT-5) | Read | Inbox | Phone | Incoming | He pulled up back |
| 503 | 517662XXXX | 14/11/2014 17:43:57 (GMT-5) | Read | Inbox | Phone | Incoming | Thanks n my bad |
| 504 | 517662XXXX | 14/11/2014 17:44:07 (GMT-5) | Read | Inbox | Phone | Incoming | Smh sorry |

| 505 | 313685XXXX | 14/11/2014 19:28:25 (GMT-5) | Read | Inbox | Phone | Incoming | Who need a tv radio |
|---|---|---|---|---|---|---|---|
| 506 | 313595XXXX | 14/11/2014 19:46:14 (GMT-5) | Read | Inbox | Phone | Incoming | u took it in my XXXX |
| 507 | 734286XXXX | 14/11/2014 21:35:30 (GMT-5) | Read | Inbox | Phone | Incoming | R u still coming its gettimg late. |
| 508 | 313266XXXX | 15/11/2014 10:02:35 (GMT-5) | Read | Inbox | Phone | Incoming | A u up an out yet |
| 509 | 313207XXXX | 15/11/2014 10:07:12 (GMT-5) | Read | Inbox | Phone | Incoming | Wassup Joe This Keli |
| 510 | 734530XXXX | 15/11/2014 14:34:48 (GMT-5) | Read | Inbox | Phone | Incoming | Where yall at fam |
| 511 | 512562XXXX | 15/11/2014 14:41:18 (GMT-5) | Read | Inbox | Phone | Incoming | Let me get a two 4 15 |
| 512 | 512562XXXX | 15/11/2014 14:41:30 (GMT-5) | Read | Inbox | Phone | Incoming | This melo |
| 513 | 734636XXXX | 15/11/2014 15:42:23 (GMT-5) | Read | Inbox | Phone | Incoming | U close |
| 514 | 313266XXXX | 15/11/2014 16:07:40 (GMT-5) | Read | Inbox | Phone | Incoming | 512 XXXX wya |
| 515 | 313974XXXX | 15/11/2014 17:22:58 (GMT-5) | Read | Inbox | Phone | Incoming | This dee on tha back st you comeing. |
| 516 | 313207XXXX | 15/11/2014 20:43:52 (GMT-5) | Sent | Sent | Phone | Outgoing | What's up wit you. You Aiight? |
| 517 | 313207XXXX | 15/11/2014 21:04:54 (GMT-5) | Read | Inbox | Phone | Incoming | Yea im good what happend to u doe u dnt fck wit me n idk y ? |
| 518 | 313482XXXX | 15/11/2014 21:28:51 (GMT-5) | Read | Inbox | Phone | Incoming | My XXXX this jaylan |
| 519 | 313207XXXX | 15/11/2014 21:30:29 (GMT-5) | Sent | Sent | Phone | Outgoing | I just had to get my shit in order, I wasn't happy where I was in life |

| 520 | 313828XXXX | 15/11/2014 23:01:35 (GMT-5) | Read | Inbox | Phone | Incoming | Make it a 20 |
|---|---|---|---|---|---|---|---|
| 521 | 734444XXXX | 15/11/2014 23:13:23 (GMT-5) | Read | Inbox | Phone | Incoming | Wassup Kush |
| 522 | 24273 | 16/11/2014 08:52:05 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $23.87 as of 11/16/2014 08:52:01 AM EST was below the $50.00 amount in your Alerts settings. |
| 523 | 313207XXXX | 17/11/2014 09:29:03 (GMT-5) | Read | Inbox | Phone | Incoming | I understand that joe n knew yo situation but i was willing to be there with u going thru it i wasnt happy where |
| 524 | 313207XXXX | 17/11/2014 09:31:05 (GMT-5) | Read | Inbox | Phone | Incoming | I was either in life but shid u made it better for me at times an i just wantd to do the same for u we were friends first |
| 525 | 313207XXXX | 17/11/2014 09:32:27 (GMT-5) | Read | Inbox | Phone | Incoming | It really hurt me how things played out between you an I but i hope everything fell in place for u |
| 526 | 313702XXXX | 17/11/2014 17:03:36 (GMT-5) | Read | Inbox | Phone | Incoming | Ik u don't do credit but its been ah long day at work I get paid Wednesday can I get a nick |
| 527 | 313702XXXX | 17/11/2014 17:03:43 (GMT-5) | Read | Inbox | Phone | Incoming | If you have it |
| 528 | 313854XXXX | 17/11/2014 20:07:54 (GMT-5) | Sent | Sent | Phone | Outgoing | I want my fucking dollar buddy I know that short came from u |
| 529 | 313854XXXX | 17/11/2014 20:09:39 (GMT-5) | Read | Inbox | Phone | Incoming | Lmao |
| 530 | 313452XXXX | 17/11/2014 21:38:13 (GMT-5) | Read | Inbox | Phone | Incoming | What up doe bro this littles |
| 531 | 313399XXXX | 17/11/2014 21:53:31 (GMT-5) | Unsent | Drafts | Phone | Outgoing | W |
| 532 | 313266XXXX | 17/11/2014 22:04:48 (GMT-5) | Read | Inbox | Phone | Incoming | Hey dis eshay can u come 2 da backstreet? |
| 533 | 313266XXXX | 17/11/2014 22:20:59 (GMT-5) | Read | Inbox | Phone | Incoming | sup bro u comn? Or naw |

| 534 | 4483 | 18/11/2014 13:07:37 (GMT-5) | Read | Inbox | Phone | Incoming | SprintFreeMsg: Reminder - Sprint Protect app @ no add'l cost w/ Total Equipment Protection @ http://sprint.us/tepdl35 Data rates may apply. Reply S to stop. |
| 535 | 313974XXXX | 18/11/2014 16:19:47 (GMT-5) | Read | Inbox | Phone | Incoming | I'm good |
| 536 | 313595XXXX | 18/11/2014 19:02:03 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at da crib need bag bro |
| 537 | 313739XXXX | 18/11/2014 20:01:42 (GMT-5) | Read | Inbox | Phone | Incoming | What up |
| 538 | 313646XXXX | 18/11/2014 20:15:21 (GMT-5) | Read | Inbox | Phone | Incoming | that was me waving at u |
| 539 | 313739XXXX | 19/11/2014 11:17:52 (GMT-5) | Read | Inbox | Phone | Incoming | I need a ten Of kush |
| 540 | 313229XXXX | 19/11/2014 15:19:59 (GMT-5) | Read | Inbox | Phone | Incoming | Its 334XXXX |
| 541 | 313574XXXX | 20/11/2014 11:25:37 (GMT-5) | Read | Inbox | Phone | Incoming | Wudd up my XXXX can i hold a bag till i get bck frm da doctor wit my mama |
| 542 | 336447XXXX | 20/11/2014 14:50:07 (GMT-5) | Read | Inbox | Phone | Incoming | Im here |
| 543 | 313974XXXX | 20/11/2014 14:56:00 (GMT-5) | Read | Inbox | Phone | Incoming | This dee off Lenoir ct if you no anyboby looking for tablet got one. |
| 544 | 313974XXXX | 21/11/2014 11:54:43 (GMT-5) | Read | Inbox | Phone | Incoming | This dee off Lenoir ct any want cartier woods just need uh lil repair. |
| 545 | 313266XXXX | 22/11/2014 16:48:14 (GMT-5) | Read | Inbox | Phone | Incoming | a dis t.c. on da back i cnt call jus txt come thrgh let me knw tryn do dis quik lol |
| 546 | 313266XXXX | 22/11/2014 16:54:49 (GMT-5) | Read | Inbox | Phone | Incoming | do i really gota find aphn 2 hyu lol im @ da crib |
| 547 | 313266XXXX | 22/11/2014 17:04:29 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm here |
| 548 | 313266XXXX | 22/11/2014 17:04:45 (GMT-5) | Read | Inbox | Phone | Incoming | k |

| 549 | 313739XXXX | 23/11/2014 10:34:42 (GMT-5) | Read | Inbox | Phone | Incoming | Whats up bro |
|---|---|---|---|---|---|---|---|
| 550 | 313739XXXX | 23/11/2014 12:27:23 (GMT-5) | Read | Inbox | Phone | Incoming | I need my card bro |
| 551 | 313739XXXX | 23/11/2014 12:27:44 (GMT-5) | Read | Inbox | Phone | Incoming | Hit me up |
| 552 | 734306XXXX | 23/11/2014 12:53:41 (GMT-5) | Read | Inbox | Phone | Incoming | On da bus aww ready ma XXXX |
| 553 | 734799XXXX | 23/11/2014 13:14:05 (GMT-5) | Read | Inbox | Phone | Incoming | What up my XXXX, this Mir. |
| 554 | 404369XXXX | 23/11/2014 13:18:49 (GMT-5) | Read | Inbox | Phone | Incoming | Don't forget about me |
| 555 | 313266XXXX | 23/11/2014 17:34:47 (GMT-5) | Read | Inbox | Phone | Incoming | a shay need u 2 come 2 da backstrt bring a 5 piece |
| 556 | 313266XXXX | 23/11/2014 17:55:32 (GMT-5) | Read | Inbox | Phone | Incoming | U comn |
| 557 | 313266XXXX | 23/11/2014 18:17:00 (GMT-5) | Read | Inbox | Phone | Incoming | I drive i can meet you or come to you |
| 558 | 248892XXXX | 23/11/2014 18:21:43 (GMT-5) | Read | Inbox | Phone | Incoming | is u abt to pull up |
| 559 | 313266XXXX | 23/11/2014 19:08:46 (GMT-5) | Read | Inbox | Phone | Incoming | Did u mk it? |
| 560 | 313266XXXX | 23/11/2014 20:18:50 (GMT-5) | Read | Inbox | Phone | Incoming | A dis tc i nvr ask fo favorz but need one til 2mrrw frfr im @ crib y or naw |
| 561 | 313266XXXX | 23/11/2014 21:03:12 (GMT-5) | Read | Inbox | Phone | Incoming | Hw bout it im at da crib |
| 562 | 313266XXXX | 23/11/2014 22:13:40 (GMT-5) | Read | Inbox | Phone | Incoming | Guess itake dat as a naw |
| 563 | 313266XXXX | 24/11/2014 16:26:26 (GMT-5) | Read | Inbox | Phone | Incoming | Wya i jus seen u |

| 564 | 313266XXXX | 24/11/2014 16:33:12 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm here |
|---|---|---|---|---|---|---|---|
| 565 | 313914XXXX | 24/11/2014 23:11:03 (GMT-5) | Read | Inbox | Phone | Incoming | U aint gone come serv us, y u just dnt say nah u aing coming out lol its cool doe im just trying to get my high on |
| 566 | 313914XXXX | 24/11/2014 23:29:37 (GMT-5) | Read | Inbox | Phone | Incoming | Thank u |
| 567 | 734444XXXX | 25/11/2014 12:10:25 (GMT-5) | Read | Inbox | Phone | Incoming | This wood |
| 568 | 313703XXXX | 25/11/2014 13:13:00 (GMT-5) | Read | Inbox | Phone | Incoming | wassup |
| 569 | 313932XXXX | 25/11/2014 19:11:21 (GMT-5) | Read | Inbox | Phone | Incoming | Wyd |
| 570 | 313334XXXX | 25/11/2014 23:42:02 (GMT-5) | Read | Inbox | Phone | Incoming | Nevermind sorry |
| 571 | 24273 | 26/11/2014 19:38:03 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 11/26/2014 07:38:00 ET was more than the $125.00 in your Alerts settings. |
| 572 | 24273 | 26/11/2014 20:52:12 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 11/26/2014 07:38:00 ET was more than the $125.00 in your Alerts settings. |
| 573 | 24273 | 26/11/2014 20:52:16 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $23.87 as of 11/26/2014 07:38:00 PM EST was below the $50.00 amount in your Alerts settings. |
| 574 | 313334XXXX | 26/11/2014 20:57:15 (GMT-5) | Read | Inbox | Phone | Incoming | Bro dis Los you still kumin |
| 575 | 313469XXXX | 27/11/2014 10:58:14 (GMT-5) | Read | Inbox | Phone | Incoming | Happy thanksgiving |
| 576 | 313207XXXX | 27/11/2014 11:32:00 (GMT-5) | Read | Inbox | Phone | Incoming | Happy Thanksgiving! I love you! |
| 577 | 313266XXXX | 27/11/2014 12:25:09 (GMT-5) | Read | Inbox | Phone | Incoming | A happy holiday cn u brng me a 1 fast my fam need it b4 thy go bck |

| 578 | 248254XXXX | 27/11/2014 20:14:25 (GMT-5) | Read | Inbox | Phone | Incoming | Happy Thanksgiving |
|---|---|---|---|---|---|---|---|
| 579 | 248254XXXX | 27/11/2014 20:19:55 (GMT-5) | Sent | Sent | Phone | Outgoing | Happy Thanksgiving Nella |
| 580 | 248254XXXX | 27/11/2014 20:20:43 (GMT-5) | Read | Inbox | Phone | Incoming | |
| 581 | 989355XXXX | 28/11/2014 10:20:09 (GMT-5) | Read | Inbox | Phone | Incoming | Wadsup u out here |
| 582 | 313335XXXX | 28/11/2014 18:14:29 (GMT-5) | Read | Inbox | Phone | Incoming | I'm here |
| 583 | 313753XXXX | 28/11/2014 23:13:22 (GMT-5) | Read | Inbox | Phone | Incoming | I need another point five |
| 584 | 313914XXXX | 29/11/2014 00:19:10 (GMT-5) | Read | Inbox | Phone | Incoming | U got some loud? |
| 585 | 313914XXXX | 29/11/2014 00:25:07 (GMT-5) | Read | Inbox | Phone | Incoming | Where u at? How long u gone b |
| 586 | 616466XXXX | 29/11/2014 12:11:54 (GMT-5) | Read | Inbox | Phone | Incoming | You coming or not? |
| 587 | 313974XXXX | 29/11/2014 17:35:12 (GMT-5) | Read | Inbox | Phone | Incoming | Here |
| 588 | 313266XXXX | 30/11/2014 13:00:39 (GMT-5) | Read | Inbox | Phone | Incoming | A come 2 da back >T,C |
| 589 | 313266XXXX | 30/11/2014 13:05:59 (GMT-5) | Read | Inbox | Phone | Incoming | U COMN I CANT CALL ONLY TXT |
| 590 | 24273 | 30/11/2014 19:41:08 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $200.00 ATM withdrawal on 11/30/2014 07:41:04 ET was more than the $125.00 in your Alerts settings. |
| 591 | 313685XXXX | 30/11/2014 20:03:24 (GMT-5) | Read | Inbox | Phone | Incoming | Wyd dis los |
| 592 | 313974XXXX | 01/12/2014 14:54:41 (GMT-5) | Read | Inbox | Phone | Incoming | You still coming |

| 593 | 313457XXXX | 01/12/2014 20:56:04 (GMT-5) | Read | Inbox | Phone | Incoming | |
|-----|-----------|-----------------------------|------|-------|-------|----------|---|
| 594 | 313989XXXX | 02/12/2014 19:55:40 (GMT-5) | Read | Inbox | Phone | Incoming | Hey are you still coming? |
| 595 | 313982XXXX | 02/12/2014 20:23:57 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at the crib |
| 596 | 313982XXXX | 02/12/2014 20:24:42 (GMT-5) | Sent | Sent | Phone | Outgoing | Bet |
| 597 | 734329XXXX | 02/12/2014 22:38:08 (GMT-5) | Read | Inbox | Phone | Incoming | Whats gud |
| 598 | 314681XXXX | 03/12/2014 07:24:34 (GMT-5) | Read | Inbox | Phone | Incoming | This alex i need a 25 |
| 599 | 313753XXXX | 03/12/2014 08:12:30 (GMT-5) | Sent | Sent | Phone | Outgoing | Rizzo what's good. I got dat top fix yestaday I need to get in der when eva you got some dome time available |
| 600 | 313753XXXX | 03/12/2014 17:19:30 (GMT-5) | Read | Inbox | Phone | Incoming | Who is this? I got a new phone and lost all my contacts |
| 601 | 313753XXXX | 03/12/2014 18:20:51 (GMT-5) | Sent | Sent | Phone | Outgoing | It's kush |
| 602 | 313753XXXX | 03/12/2014 18:22:58 (GMT-5) | Read | Inbox | Phone | Incoming | Tomorrow and friday is open, let me know what works for you |
| 603 | 313914XXXX | 04/12/2014 20:37:06 (GMT-5) | Read | Inbox | Phone | Incoming | Can u do two for 15$? Of loud |
| 604 | 24273 | 05/12/2014 10:59:22 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $38.37 as of 12/05/2014 10:59:13 AM EST was below the $50.00 amount in your Alerts settings. |
| 605 | 24273 | 05/12/2014 11:33:20 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $500.00 ATM withdrawal on 12/05/2014 10:59:13 ET was more than the $125.00 in your Alerts settings. |
| 606 | 313932XXXX | 05/12/2014 19:55:11 (GMT-5) | Read | Inbox | Phone | Incoming | I'm on fort and Schaefer |
| 607 | 313352XXXX | 05/12/2014 20:28:04 (GMT-5) | Read | Inbox | Phone | Incoming | I dont seee u |

| 608 | 313457XXXX | 05/12/2014 21:14:07 (GMT-5) | Read | Inbox | Phone | Incoming | |
|---|---|---|---|---|---|---|---|
| 609 | 734286XXXX | 05/12/2014 22:10:34 (GMT-5) | Read | Inbox | Phone | Incoming | I hate buggin ya, but im getting worried bout ya. |
| 610 | 734286XXXX | 05/12/2014 22:17:17 (GMT-5) | Read | Inbox | Phone | Incoming | I could meet u somewhere like rouge mcdonalds |
| 611 | 734286XXXX | 05/12/2014 22:43:51 (GMT-5) | Read | Inbox | Phone | Incoming | Pullin up |
| 612 | 313784XXXX | 06/12/2014 21:34:09 (GMT-5) | Read | Inbox | Phone | Incoming | Wya |
| 613 | 313989XXXX | 06/12/2014 22:37:47 (GMT-5) | Read | Inbox | Phone | Incoming | Wat up my name Mickey got ur num frm Nah Nah u gonna bring me tat |
| 614 | 313850XXXX | 07/12/2014 13:23:25 (GMT-5) | Read | Inbox | Phone | Incoming | 313624XXXX he said call him |
| 615 | 313758XXXX | 07/12/2014 18:59:32 (GMT-5) | Read | Inbox | Phone | Incoming | Joe. Kush |
| 616 | 313914XXXX | 08/12/2014 00:21:27 (GMT-5) | Read | Inbox | Phone | Incoming | How much u would charge me for a O |
| 617 | 313914XXXX | 08/12/2014 01:16:58 (GMT-5) | Read | Inbox | Phone | Incoming | ???? |
| 618 | 313914XXXX | 08/12/2014 01:17:04 (GMT-5) | Read | Inbox | Phone | Incoming | U so sexy, i really want to fuck u!! i love ur hair, r u ever free |
| 619 | 313452XXXX | 08/12/2014 14:40:25 (GMT-5) | Read | Inbox | Phone | Incoming | A bro this littles my phone die so call me on this number. |
| 620 | 313427XXXX | 08/12/2014 23:01:20 (GMT-5) | Read | Inbox | Phone | Incoming | 15097 XXXX XXXX XXXX |
| 621 | 734286XXXX | 09/12/2014 16:18:18 (GMT-5) | Read | Inbox | Phone | Incoming | If ur gonna be here soon, come to the front and pull in my drive way 2nd house from the tracks address 831 XXXX |
| 622 | 313505XXXX | 09/12/2014 16:27:33 (GMT-5) | Read | Inbox | Phone | Incoming | Can u can u hook .. Me up wit a dime my XXXX I'm finna come through the hood na |

| 623 | 313739XXXX | 09/12/2014 19:19:06 (GMT-5) | Read | Inbox | Phone | Incoming | Wya |
|---|---|---|---|---|---|---|---|
| 624 | 989355XXXX | 09/12/2014 19:57:40 (GMT-5) | Read | Inbox | Phone | Incoming | Wassup You Out here |
| 625 | 989355XXXX | 09/12/2014 20:20:26 (GMT-5) | Read | Inbox | Phone | Incoming | I'm up here |
| 626 | 313743XXXX | 10/12/2014 09:38:20 (GMT-5) | Read | Inbox | Phone | Incoming | Yo fam when coming to smoke wit yo big bro |
| 627 | 24273 | 10/12/2014 11:07:14 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: The $396.41 pmt made to AUTO LOAN 5725 on 12/10/2014 01:52:34 ET was more than the $125.00 limit in your Alerts settings. |
| 628 | 24273 | 10/12/2014 11:11:34 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $460.50 debit card transaction with GREYHOUND LINES CNP on 12/10/2014 02:11:23 ET was more than the $125.00 in your Alerts settings. |
| 629 | 313721XXXX | 10/12/2014 11:29:46 (GMT-5) | Read | Inbox | Phone | Incoming | U got sum tree |
| 630 | 313974XXXX | 10/12/2014 12:41:15 (GMT-5) | Read | Inbox | Phone | Incoming | Bro shoot me uh quarter for 20 $ on tha back. |
| 631 | 313974XXXX | 10/12/2014 13:04:53 (GMT-5) | Read | Inbox | Phone | Incoming | You still coming thu. |
| 632 | 313914XXXX | 10/12/2014 13:34:06 (GMT-5) | Read | Inbox | Phone | Incoming | U fake as hell |
| 633 | 205574XXXX | 10/12/2014 15:28:09 (GMT-5) | Read | Inbox | Phone | Incoming | U still coming thur |
| 634 | 313739XXXX | 10/12/2014 15:37:34 (GMT-5) | Read | Inbox | Phone | Incoming | U can't make it |
| 635 | 205574XXXX | 10/12/2014 19:00:28 (GMT-5) | Read | Inbox | Phone | Incoming | U still coming thur |
| 636 | 313914XXXX | 10/12/2014 23:11:57 (GMT-5) | Sent | Sent | Phone | Outgoing | Why u say dat I just seen Des messages |

| 637 | 313914XXXX | 10/12/2014 23:14:24 (GMT-5) | Read | Inbox | Phone | Incoming | Fr |
|-----|------------|------------------------------|------|-------|-------|----------|-----|
| 638 | 313914XXXX | 10/12/2014 23:30:19 (GMT-5) | Read | Inbox | Phone | Incoming | Do u smoke? |
| 639 | 313914XXXX | 10/12/2014 23:32:02 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah I blow |
| 640 | 313914XXXX | 10/12/2014 23:32:36 (GMT-5) | Read | Inbox | Phone | Incoming | Oh wyd right now |
| 641 | 1734334XXXX | 10/12/2014 23:33:34 (GMT-5) | Sent | Sent | Phone | Outgoing | Damn baby u so bad |
| 642 | 313914XXXX | 10/12/2014 23:34:13 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm chillin what's up wit u? |
| 643 | 313914XXXX | 10/12/2014 23:35:00 (GMT-5) | Read | Inbox | Phone | Incoming | Sitting here bored trying to get into something |
| 644 | 313914XXXX | 10/12/2014 23:37:41 (GMT-5) | Sent | Sent | Phone | Outgoing | Oh yeah? I'm fiinna come back out der in a minute . |
| 645 | 313914XXXX | 11/12/2014 00:12:04 (GMT-5) | Read | Inbox | Phone | Incoming | Sitting here bored trying to get into something |
| 646 | 734334XXXX | 11/12/2014 00:12:09 (GMT-5) | Read | Inbox | Phone | Incoming | All for you daddy |
| 647 | 313914XXXX | 11/12/2014 00:42:37 (GMT-5) | Read | Inbox | Phone | Incoming | Ok |
| 648 | 313704XXXX | 11/12/2014 11:36:27 (GMT-5) | Read | Inbox | Phone | Incoming | Aye my bro B told me to hit you up for a fat 20 |
| 649 | 313974XXXX | 11/12/2014 16:21:22 (GMT-5) | Read | Inbox | Phone | Incoming | You coming thru Bro |
| 650 | 313739XXXX | 11/12/2014 16:56:57 (GMT-5) | Read | Inbox | Phone | Incoming | Do u want some stamps |
| 651 | 313442XXXX | 12/12/2014 12:54:01 (GMT-5) | Read | Inbox | Phone | Incoming | YOU IN THE HOOD CAN I GET A NICK THIS YOUNG DOG MOM'S |

| 652 | 313352XXXX | 12/12/2014 14:55:52 (GMT-5) | Read | Inbox | Phone | Incoming | U close cuz |
|-----|------------|------------------------------|------|-------|-------|----------|-------------|
| 653 | 313352XXXX | 12/12/2014 15:48:18 (GMT-5) | Read | Inbox | Phone | Incoming | U close cuz |
| 654 | 586335XXXX | 12/12/2014 19:46:26 (GMT-5) | Read | Inbox | Phone | Incoming | Nevermind myXXXX |
| 655 | 313918XXXX | 13/12/2014 13:58:55 (GMT-5) | Sent | Sent | Phone | Outgoing | What's up. Is Jaylan with you |
| 656 | 313918XXXX | 13/12/2014 13:59:56 (GMT-5) | Read | Inbox | Phone | Incoming | He on pomeston |
| 657 | 313918XXXX | 13/12/2014 14:00:26 (GMT-5) | Sent | Sent | Phone | Outgoing | OK thanks |
| 658 | 313918XXXX | 13/12/2014 14:01:17 (GMT-5) | Read | Inbox | Phone | Incoming | No prob. |
| 659 | 313442XXXX | 13/12/2014 17:03:37 (GMT-5) | Read | Inbox | Phone | Incoming | You still coming |
| 660 | 313826XXXX | 13/12/2014 22:14:23 (GMT-5) | Read | Inbox | Phone | Incoming | You got a ten bag |
| 661 | 313914XXXX | 14/12/2014 01:35:11 (GMT-5) | Read | Inbox | Phone | Incoming | U sleep? |
| 662 | 313629XXXX | 14/12/2014 12:19:28 (GMT-5) | Read | Inbox | Phone | Incoming | 313978XXXX |
| 663 | 313266XXXX | 14/12/2014 12:44:48 (GMT-5) | Read | Inbox | Phone | Incoming | Wat up izick this chauncey can u let me hold a nick into tuesday bro im fucked up i need u my XXXX |
| 664 | 313266XXXX | 14/12/2014 12:56:14 (GMT-5) | Read | Inbox | Phone | Incoming | Wat up izick this chauncey can u let me hold a nick into tuesday bro im fucked up i need u my XXXX |
| 665 | 313266XXXX | 14/12/2014 15:30:54 (GMT-5) | Read | Inbox | Phone | Incoming | Dam u cant do it or wat bro if u cant fasho just let me knw |
| 666 | 313974XXXX | 15/12/2014 01:42:15 (GMT-5) | Read | Inbox | Phone | Incoming | Ayy? |

| 667 | 616466XXXX | 15/12/2014 16:03:59 (GMT-5) | Read | Inbox | Phone | Incoming | Kush this Shantel ... I gave my friend tour number for some weed just texting to let you know |
|---|---|---|---|---|---|---|---|
| 668 | 313996XXXX | 16/12/2014 13:33:57 (GMT-5) | Read | Inbox | Phone | Incoming | Was up called three time been here at gas station..we good? |
| 669 | 313828XXXX | 16/12/2014 18:47:13 (GMT-5) | Read | Inbox | Phone | Incoming | This daisha you got a 20$ of kush |
| 670 | 313207XXXX | 17/12/2014 02:46:38 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm bout to pull up ma. It's Isaac I'm alright |
| 671 | 313207XXXX | 17/12/2014 02:47:59 (GMT-5) | Read | Inbox | Phone | Incoming | Ok I was going to call you when I was leaving out. About to head out shortly |
| 672 | 313207XXXX | 17/12/2014 02:48:42 (GMT-5) | Sent | Sent | Phone | Outgoing | Alright ma have a good day at work |
| 673 | 313207XXXX | 17/12/2014 02:52:01 (GMT-5) | Read | Inbox | Phone | Incoming | Get some sleep |
| 674 | 313207XXXX | 17/12/2014 02:52:30 (GMT-5) | Sent | Sent | Phone | Outgoing | I will |
| 675 | 313974XXXX | 17/12/2014 13:41:09 (GMT-5) | Sent | Sent | Phone | Outgoing | Next time let me know when u got 4 |
| 676 | 313974XXXX | 17/12/2014 14:05:33 (GMT-5) | Read | Inbox | Phone | Incoming | I got u my XXXX my fault I got u tomorrow a extra slug on the 8th |
| 677 | 313629XXXX | 17/12/2014 14:59:25 (GMT-5) | Sent | Sent | Phone | Outgoing | phone f****** up |
| 678 | 313753XXXX | 17/12/2014 18:18:33 (GMT-5) | Read | Inbox | Phone | Incoming | Norcos. 10s ....60..3.50 |
| 679 | 313974XXXX | 17/12/2014 20:23:10 (GMT-5) | Sent | Sent | Phone | Outgoing | Bet it up my XXXX |
| 680 | 1734334XXXX | 17/12/2014 20:46:33 (GMT-5) | Sent | Sent | Phone | Outgoing | My phone fuck in up I said why? |
| 681 | 1734334XXXX | 17/12/2014 20:46:44 (GMT-5) | Sent | Sent | Phone | Outgoing | Shy baby? |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 682 | 734925XXXX | 18/12/2014 10:19:55 (GMT-5) | Read | Inbox | Phone | Incoming | Wtf |
| 683 | 734925XXXX | 18/12/2014 10:27:45 (GMT-5) | Read | Inbox | Phone | Incoming | KP!!!!! |
| 684 | 313854XXXX | 18/12/2014 18:55:20 (GMT-5) | Read | Inbox | Phone | Incoming | Nvm bro |
| 685 | 313854XXXX | 19/12/2014 14:19:55 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm up here |
| 686 | 248798XXXX | 19/12/2014 15:25:33 (GMT-5) | Read | Inbox | Phone | Incoming | I'm back on the block yo |
| 687 | 313721XXXX | 19/12/2014 17:48:22 (GMT-5) | Read | Inbox | Phone | Incoming | I MEANT ELECTRIC MY XXXX!!! |
| 688 | 313850XXXX | 19/12/2014 18:32:39 (GMT-5) | Read | Inbox | Phone | Incoming | I'm good Nvm my XXXX |
| 689 | 313482XXXX | 20/12/2014 00:05:53 (GMT-5) | Read | Inbox | Phone | Incoming | My XXXX this jay u out here |
| 690 | 24273 | 20/12/2014 10:33:23 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $35.79 as of 12/20/2014 10:33:19 AM EST was below the $50.00 amount in your Alerts settings. |
| 691 | 24273 | 20/12/2014 11:01:58 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $322.60 debit card transaction with US AIRWAYS on 12/20/2014 10:33:12 ET was more than the $125.00 in your Alerts settings. |
| 692 | 313475XXXX | 20/12/2014 14:59:54 (GMT-5) | Read | Inbox | Phone | Incoming | Don't forget. Christmas day at 4pm Christmas ugly sweater contest and secret santa gift $ 20. See you then |
| 693 | 313475XXXX | 20/12/2014 22:09:50 (GMT-5) | Read | Inbox | Phone | Incoming | Emo Misuk is having gingerbread house at her house on Tuesday, December 23 starting at 2pm. |
| 694 | 313283XXXX | 20/12/2014 23:28:23 (GMT-5) | Read | Inbox | Phone | Incoming | Be carful them boyz out |
| 695 | 313598XXXX | 21/12/2014 01:09:37 (GMT-5) | Read | Inbox | Phone | Incoming | Bitch i said my nana fell backwards earliar nd u wanna ask me why am i crying? Im done with u. When my phone come back on my number will be diffrent . |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 696 | 313598XXXX | 21/12/2014 01:10:43 (GMT-5) | Read | Inbox | Phone | Incoming | Just dont worry about me ima make it with or without yo ass just watch u cant even talk to me ima do so much better just watch |
| 697 | 313598XXXX | 21/12/2014 01:14:15 (GMT-5) | Sent | Sent | Phone | Outgoing | I thought u eas |
| 698 | 313914XXXX | 21/12/2014 01:27:18 (GMT-5) | Read | Inbox | Phone | Incoming | I want some loud yo |
| 699 | 313457XXXX | 21/12/2014 06:46:55 (GMT-5) | Read | Inbox | Phone | Incoming | Come back |
| 700 | 313598XXXX | 21/12/2014 06:47:09 (GMT-5) | Unsent | Drafts | Phone | Outgoing | U sa |
| 701 | 313469XXXX | 21/12/2014 08:47:50 (GMT-5) | Read | Inbox | Phone | Incoming | U working |
| 702 | 313457XXXX | 21/12/2014 10:41:00 (GMT-5) | Read | Inbox | Phone | Incoming | Gone |
| 703 | 313721XXXX | 21/12/2014 11:24:15 (GMT-5) | Read | Inbox | Phone | Incoming | Gt sum loud?? |
| 704 | 313266XXXX | 21/12/2014 15:34:19 (GMT-5) | Unread | Inbox | Phone | Incoming | A dis tc need u 2 come by cnt call jus txt da usual im at crib |
| 705 | 313425XXXX | 21/12/2014 17:11:47 (GMT-5) | Unread | Inbox | Phone | Incoming | Just blow the horn because I'm not gone have a phone |
| 706 | 313338XXXX | 22/12/2014 14:26:28 (GMT-5) | Read | Inbox | Phone | Incoming | This d you forgot about us last night |
| 707 | 313338XXXX | 22/12/2014 15:40:39 (GMT-5) | Read | Inbox | Phone | Incoming | What's good fam you making that drop off |
| 708 | 313338XXXX | 22/12/2014 15:41:19 (GMT-5) | Sent | Sent | Phone | Outgoing | Yep |
| 709 | 313266XXXX | 22/12/2014 18:06:59 (GMT-5) | Unread | Inbox | Phone | Incoming | Hey txt me whn u pull up |
| 710 | 313974XXXX | 22/12/2014 18:20:48 (GMT-5) | Read | Inbox | Phone | Incoming | Nevermind my nieabor said he good now my fault |

| 711 | 313266XXXX | 22/12/2014 18:32:13 (GMT-5) | Unread | Inbox | Phone | Incoming | Hey bro i still need u 2 come tc txt me |
|---|---|---|---|---|---|---|---|
| 712 | 313266XXXX | 22/12/2014 18:46:25 (GMT-5) | Unread | Inbox | Phone | Incoming | eddie tryn call u |
| 713 | 313408XXXX | 22/12/2014 22:50:16 (GMT-5) | Read | Inbox | Phone | Incoming | If u gone be a min nevermind |
| 714 | 313408XXXX | 22/12/2014 22:50:51 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm bout to pull up |
| 715 | 313408XXXX | 22/12/2014 22:54:58 (GMT-5) | Read | Inbox | Phone | Incoming | Ok |
| 716 | 313289XXXX | 23/12/2014 18:48:41 (GMT-5) | Read | Inbox | Phone | Incoming | Im good bro i gotta go. |
| 717 | 313784XXXX | 23/12/2014 20:36:02 (GMT-5) | Read | Inbox | Phone | Incoming | Hey my man i'll be getting off the bus in 5mintues |
| 718 | 313659XXXX | 25/12/2014 00:20:23 (GMT-5) | Unread | Inbox | Phone | Incoming | Merry christmas |
| 719 | 734799XXXX | 25/12/2014 07:49:18 (GMT-5) | Unread | Inbox | Phone | Incoming | Merry Christmas from maxine on Edsel, God bless y'all. |
| 720 | 734444XXXX | 25/12/2014 10:04:53 (GMT-5) | Read | Inbox | Phone | Incoming | Merry xmas |
| 721 | 734961XXXX | 25/12/2014 10:12:17 (GMT-5) | Read | Inbox | Phone | Incoming | Merry Christmas |
| 722 | 210889XXXX | 25/12/2014 10:27:40 (GMT-5) | Unread | Inbox | Phone | Incoming | "For unto you is born this day in the city of David a Saviour which is Christ the Lord." Luke 2:11. Wishing you and your family a blessed Christmas! Aunt Mickey |
| 723 | 313685XXXX | 25/12/2014 12:17:11 (GMT-5) | Read | Inbox | Phone | Incoming | This big b let me get a dime till 6 today im on 11th street |
| 724 | 313974XXXX | 25/12/2014 12:31:39 (GMT-5) | Read | Inbox | Phone | Incoming | You no somebody mess with Tylenol 3 codeine got 30. |
| 725 | 734961XXXX | 25/12/2014 13:26:21 (GMT-5) | Read | Inbox | Phone | Incoming | Look what you're missing out on lol |

| 726 | 989355XXXX | 25/12/2014 13:29:56 (GMT-5) | Unread | Inbox | Phone | Incoming | Merry Christmas |
| 727 | 313739XXXX | 25/12/2014 14:21:30 (GMT-5) | Read | Inbox | Phone | Incoming | Merry Xmas |
| 728 | 313674XXXX | 25/12/2014 14:41:16 (GMT-5) | Unread | Inbox | Phone | Incoming | Merry Christmas! |
| 729 | 313685XXXX | 25/12/2014 16:08:30 (GMT-5) | Read | Inbox | Phone | Incoming | I got 5 im on 11th |
| 730 | 313879XXXX | 25/12/2014 21:31:07 (GMT-5) | Read | Inbox | Phone | Incoming | No kush? |
| 731 | 734672XXXX | 25/12/2014 21:48:29 (GMT-5) | Read | Inbox | Phone | Incoming | I'm here in the Lincoln |
| 732 | 734672XXXX | 25/12/2014 21:49:49 (GMT-5) | Sent | Sent | Phone | Outgoing | Bet |
| 733 | 313974XXXX | 25/12/2014 22:04:31 (GMT-5) | Read | Inbox | Phone | Incoming | You sleep. |
| 734 | 734961XXXX | 25/12/2014 22:07:29 (GMT-5) | Read | Inbox | Phone | Incoming | 16182 XXXX XXXX XXXX |
| 735 | 313974XXXX | 25/12/2014 22:11:42 (GMT-5) | Unsent | Drafts | Phone | Outgoing | |
| 736 | 734961XXXX | 25/12/2014 22:12:18 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiight I'm a let u know when I'm on my way Home |
| 737 | 734961XXXX | 25/12/2014 22:14:22 (GMT-5) | Read | Inbox | Phone | Incoming | Ok |
| 738 | 313974XXXX | 25/12/2014 22:42:32 (GMT-5) | Unread | Inbox | Phone | Incoming | You still rideing thru. |
| 739 | 313658XXXX | 25/12/2014 23:56:28 (GMT-5) | Unread | Inbox | Phone | Incoming | Dis d pick up XXXX |
| 740 | 313266XXXX | 26/12/2014 10:39:52 (GMT-5) | Read | Inbox | Phone | Incoming | Nevamind bra good lookin doe |

| 741 | 313266XXXX | 26/12/2014 10:44:29 (GMT-5) | Read | Inbox | Phone | Incoming | I steal need u bro just come trew |
| 742 | 313978XXXX | 26/12/2014 11:20:26 (GMT-5) | Read | Inbox | Phone | Incoming | 9441 XXXX, off of XXXX. Let me know when you close. Near Harper. |
| 743 | 313974XXXX | 26/12/2014 11:36:06 (GMT-5) | Unread | Inbox | Phone | Incoming | ==You still coming thru XXXX need to smoke.== |
| 744 | 313266XXXX | 26/12/2014 11:39:38 (GMT-5) | Read | Inbox | Phone | Incoming | ==Bro ima need hole 7 grams im tryina make a few doller bro== |
| 745 | 313266XXXX | 27/12/2014 13:44:52 (GMT-5) | Unread | Inbox | Phone | Incoming | A dis tc i need u but i call im on cambell but if u txt 2 confirm ill head 2 da crib |
| 746 | 313854XXXX | 27/12/2014 19:34:21 (GMT-5) | Unread | Inbox | Phone | Incoming | Nvm bro |
| 747 | 313685XXXX | 27/12/2014 20:29:25 (GMT-5) | Sent | Sent | Phone | Outgoing | Outside |
| 748 | 313289XXXX | 28/12/2014 01:50:05 (GMT-5) | Read | Inbox | Phone | Incoming | You coming bro. |
| 749 | 313878XXXX | 28/12/2014 05:39:50 (GMT-5) | Read | Inbox | Phone | Incoming | You haven't call me and like a week or two then talk shit. You seen me on Christmas and asking me do I need to say something when it should of been you. That's good that your focus about your money when did you ever stop? |
| 750 | 313878XXXX | 28/12/2014 05:46:03 (GMT-5) | Read | Inbox | Phone | Incoming | I'm starting school and I'm going to show you and everybody else that ever doubted, walk away, talk down, or thought they was better then me that I can do so much more. And your others girls will love the bracelet so pick one |
| 751 | 734306XXXX | 28/12/2014 17:34:50 (GMT-5) | Read | Inbox | Phone | Incoming | Was |
| 752 | 734306XXXX | 28/12/2014 17:35:45 (GMT-5) | Read | Inbox | Phone | Incoming | Was |
| 753 | 734306XXXX | 28/12/2014 17:36:53 (GMT-5) | Read | Inbox | Phone | Incoming | U good on diz boy |
| 754 | 313974XXXX | 28/12/2014 18:54:20 (GMT-5) | Sent | Sent | Phone | Outgoing | Outside |

| 755 | 313932XXXX | 28/12/2014 19:59:51 (GMT-5) | Unread | Inbox | Phone | Incoming | Sorry didn't mean to call you |
|-----|-----------|------------------------------|--------|-------|-------|----------|-------------------------------|
| 756 | 734286XXXX | 28/12/2014 20:50:07 (GMT-5) | Read | Inbox | Phone | Incoming | Quar ter |
| 757 | 313914XXXX | 28/12/2014 21:47:54 (GMT-5) | Read | Inbox | Phone | Incoming | I got 20 my XXXX |
| 758 | 313266XXXX | 29/12/2014 13:33:09 (GMT-5) | Unread | Inbox | Phone | Incoming | A i need u look 2 yo left |
| 759 | 612707XXXX | 29/12/2014 14:44:12 (GMT-5) | Unread | Inbox | Phone | Incoming | You still coming Damnn That's Nah Nah |
| 760 | 313656XXXX | 29/12/2014 15:12:18 (GMT-5) | Unread | Inbox | Phone | Incoming | Bro let me get A 5 of the regular , I'm on my way to the hood |
| 761 | 734306XXXX | 29/12/2014 18:27:10 (GMT-5) | Unread | Inbox | Phone | Incoming | Was u good on dat boy bro |
| 762 | 24273 | 29/12/2014 19:46:28 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $276.00 debit card transaction with LEGALZOOM.COM on 12/29/2014 07:46:23 ET was more than the $125.00 in your Alerts settings. |
| 763 | 24273 | 29/12/2014 19:56:41 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $42.29 as of 12/29/2014 07:46:23 PM EST was below the $50.00 amount in your Alerts settings. |
| 764 | 313914XXXX | 30/12/2014 11:56:45 (GMT-5) | Read | Inbox | Phone | Incoming | Wya |
| 765 | 313784XXXX | 30/12/2014 20:57:51 (GMT-5) | Unread | Inbox | Phone | Incoming | Wya |
| 766 | 313404XXXX | 31/12/2014 09:35:38 (GMT-5) | Read | Inbox | Phone | Incoming | I need a quarter if possible |
| 767 | 313989XXXX | 31/12/2014 13:55:15 (GMT-5) | Read | Inbox | Phone | Incoming | I'm home |
| 768 | 313978XXXX | 01/01/2015 00:05:39 (GMT-5) | Unread | Inbox | Phone | Incoming | Happy new year! |

| 769 | 313475XXXX | 01/01/2015 00:08:00 (GMT-5) | Unread | Inbox | Phone | Incoming | HAPPY NEW YEAR! |
|-----|------------|------------------------------|--------|-------|-------|----------|-----------------|
| 770 | 248798XXXX | 01/01/2015 00:39:31 (GMT-5) | Unread | Inbox | Phone | Incoming | Happy new year |
| 771 | 313978XXXX | 01/01/2015 01:51:30 (GMT-5) | Unread | Inbox | Phone | Incoming | Wya bro she bouta dip |
| 772 | 734334XXXX | 01/01/2015 02:09:20 (GMT-5) | Read | Inbox | Phone | Incoming | Goodnight |
| 773 | 313978XXXX | 01/01/2015 02:14:00 (GMT-5) | Unread | Inbox | Phone | Incoming | White side they riding two deep |
| 774 | 1313282XXXX | 01/01/2015 11:21:21 (GMT-5) | Sent | Sent | Phone | Outgoing | I don't waste money on shit like dat I just wanted u to know that it was the real time. It's funny Cuz u don't know who u talkin to. I'm just trynna put a couple dollars in yo pocket and keep it movin. yes or no? |
| 775 | 313282XXXX | 01/01/2015 11:55:29 (GMT-5) | Read | Inbox | Phone | Incoming | On da way |
| 776 | 313282XXXX | 01/01/2015 11:56:58 (GMT-5) | Sent | Sent | Phone | Outgoing | Call me when you pulling up |
| 777 | 313282XXXX | 01/01/2015 11:57:25 (GMT-5) | Read | Inbox | Phone | Incoming | Ok |
| 778 | 313458XXXX | 01/01/2015 12:45:37 (GMT-5) | Read | Inbox | Phone | Incoming | Were you at |
| 779 | 734799XXXX | 01/01/2015 13:30:01 (GMT-5) | Unread | Inbox | Phone | Incoming | Happy new year. |
| 780 | 734334XXXX | 01/01/2015 13:43:05 (GMT-5) | Read | Inbox | Phone | Incoming | Just don't call me |
| 781 | 313739XXXX | 01/01/2015 14:43:35 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at the crib |
| 782 | 313404XXXX | 01/01/2015 18:10:00 (GMT-5) | Unread | Inbox | Phone | Incoming | Could you call me |

| 783 | 734799XXXX | 01/01/2015 21:22:52 (GMT-5) | Unread | Inbox | Phone | Incoming | This maxine can you call me please? |
|---|---|---|---|---|---|---|---|
| 784 | 313854XXXX | 02/01/2015 07:22:04 (GMT-5) | Unread | Inbox | Phone | Incoming | U working |
| 785 | 313982XXXX | 02/01/2015 14:38:26 (GMT-5) | Sent | Sent | Phone | Outgoing | Call me |
| 786 | 313844XXXX | 02/01/2015 16:18:39 (GMT-5) | Unread | Inbox | Phone | Incoming | U still cumin bro |
| 787 | 313982XXXX | 02/01/2015 17:27:10 (GMT-5) | Unread | Inbox | Phone | Incoming | Ima just meet u ima call u ~ shaqbby ~ |
| 788 | 313346XXXX | 02/01/2015 22:05:52 (GMT-5) | Unread | Inbox | Phone | Incoming | Where you still coming |
| 789 | 313404XXXX | 03/01/2015 00:31:15 (GMT-5) | Unread | Inbox | Phone | Incoming | My phone died did you call |
| 790 | 313404XXXX | 03/01/2015 00:58:11 (GMT-5) | Unread | Inbox | Phone | Incoming | Call me he pulled off with his lights on going towards ecorse way |
| 791 | 313404XXXX | 03/01/2015 01:42:16 (GMT-5) | Unread | Inbox | Phone | Incoming | Well thanks anyways |
| 792 | 313974XXXX | 03/01/2015 20:11:11 (GMT-5) | Unread | Inbox | Phone | Incoming | Where you at bro |
| 793 | 24273 | 04/01/2015 14:12:26 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $39.57 as of 01/04/2015 02:12:20 PM EST was below the $50.00 amount in your Alerts settings. |
| 794 | 313334XXXX | 04/01/2015 17:06:49 (GMT-5) | Unread | Inbox | Phone | Incoming | Nevermind ! |
| 795 | 734286XXXX | 04/01/2015 22:45:37 (GMT-5) | Read | Inbox | Phone | Incoming | Im guessing ur not comin huh? |
| 796 | 734286XXXX | 04/01/2015 22:46:05 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah |
| 797 | 734286XXXX | 04/01/2015 22:46:13 (GMT-5) | Sent | Sent | Phone | Outgoing | On the way |

| 798 | 734286XXXX | 04/01/2015 22:47:02 (GMT-5) | Read | Inbox | Phone | Incoming | Ok |
|-----|------------|------------------------------|------|-------|-------|----------|-----|
| 799 | 313334XXXX | 05/01/2015 00:32:50 (GMT-5) | Unread | Inbox | Phone | Incoming | Dont Forget About My Lil Nick Man ! |
| 800 | 313334XXXX | 05/01/2015 01:11:32 (GMT-5) | Unread | Inbox | Phone | Incoming | Are U Coming Or Nah ? |
| 801 | 734991XXXX | 05/01/2015 12:05:22 (GMT-5) | Read | Inbox | Phone | Incoming | What's good man you on |
| 802 | 313334XXXX | 05/01/2015 12:57:13 (GMT-5) | Read | Inbox | Phone | Incoming | U still coming threw wit da kush |
| 803 | 313266XXXX | 05/01/2015 14:28:54 (GMT-5) | Unread | Inbox | Phone | Incoming | I GOT 4 BRO LETTIN U KNW |
| 804 | 313898XXXX | 05/01/2015 17:22:26 (GMT-5) | Read | Inbox | Phone | Incoming | Bro my bad I'm at the hospital but my lil bro at the crib with the money just call me an I'll have come out side |
| 805 | 313970XXXX | 05/01/2015 18:52:25 (GMT-5) | Unread | Inbox | Phone | Incoming | Can't talk now. What's up? |
| 806 | 313898XXXX | 05/01/2015 18:53:13 (GMT-5) | Read | Inbox | Phone | Incoming | Damn bro still no word |
| 807 | 313784XXXX | 05/01/2015 21:37:20 (GMT-5) | Unread | Inbox | Phone | Incoming | Wya |
| 808 | 313421XXXX | 06/01/2015 12:19:19 (GMT-5) | Read | Inbox | Phone | Incoming | What's good bruh |
| 809 | 313401XXXX | 06/01/2015 22:58:07 (GMT-5) | Unread | Inbox | Phone | Incoming | Let know when you close |
| 810 | 314681XXXX | 06/01/2015 23:27:18 (GMT-5) | Read | Inbox | Phone | Incoming | This alex my uncle just called u 4 some weed in ecores |
| 811 | 989355XXXX | 07/01/2015 11:16:13 (GMT-5) | Unread | Inbox | Phone | Incoming | Joe this Keli call me when u get the chance |
| 812 | 734444XXXX | 07/01/2015 15:21:33 (GMT-5) | Read | Inbox | Phone | Incoming | Shid how long you was bouta be bro |

| 813 | 313334XXXX | 08/01/2015 10:35:16 (GMT-5) | Read | Inbox | Phone | Incoming | Wats up bro can u drop off 2 for 15 Simone |
| 814 | 313334XXXX | 08/01/2015 13:42:07 (GMT-5) | Sent | Sent | Phone | Outgoing | Can I call u? |
| 815 | 313334XXXX | 08/01/2015 13:47:22 (GMT-5) | Read | Inbox | Phone | Incoming | Ye bro |
| 816 | 313748XXXX | 08/01/2015 13:58:30 (GMT-5) | Unread | Inbox | Phone | Incoming | What up Joe |
| 817 | 313334XXXX | 08/01/2015 14:21:20 (GMT-5) | Read | Inbox | Phone | Incoming | U still coming bro |
| 818 | 313334XXXX | 08/01/2015 15:15:17 (GMT-5) | Read | Inbox | Phone | Incoming | I had to work bro at 230 will u b up at 11 |
| 819 | 313974XXXX | 08/01/2015 17:40:16 (GMT-5) | Read | Inbox | Phone | Incoming | Snell Gus to |
| 820 | 313974XXXX | 08/01/2015 17:40:40 (GMT-5) | Read | Inbox | Phone | Incoming | Smell |
| 821 | 313974XXXX | 08/01/2015 18:30:23 (GMT-5) | Read | Inbox | Phone | Incoming | What's gud bro u comein everything Gud my kids here this ny crib were I lay my head at rns |
| 822 | 313974XXXX | 08/01/2015 18:45:19 (GMT-5) | Read | Inbox | Phone | Incoming | Just let me no if u comin it not joe |
| 823 | 734286XXXX | 08/01/2015 18:59:51 (GMT-5) | Read | Inbox | Phone | Incoming | Hey there can u come my way before it gets snowy ill give u 10 for coming over |
| 824 | 313828XXXX | 08/01/2015 21:07:48 (GMT-5) | Unread | Inbox | Phone | Incoming | that's okay baby I already got it |
| 825 | 313334XXXX | 09/01/2015 00:15:09 (GMT-5) | Read | Inbox | Phone | Incoming | ==Wats good u still delivering bro tryna get a 20== |
| 826 | 24273 | 09/01/2015 11:03:27 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $250.00 debit card transaction with MOTORCITY HOTEL FR D on 01/09/2015 10:34:31 ET was more than the $125.00 in your Alerts settings. |
| 827 | 734991XXXX | 09/01/2015 12:29:59 (GMT-5) | Read | Inbox | Phone | Incoming | Wats good bro |

| 828 | 313784XXXX | 09/01/2015 18:39:23 (GMT-5) | Unread | Inbox | Phone | Incoming | Can You grab Me two minis && I Give you The dollar |
|-----|------------|------------------------------|--------|-------|-------|----------|----------------------------------------------------|
| 829 | 313721XXXX | 09/01/2015 22:34:54 (GMT-5) | Unread | Inbox | Phone | Incoming | I got some |
| 830 | 313334XXXX | 09/01/2015 23:14:03 (GMT-5) | Unread | Inbox | Phone | Incoming | Bro u comin? |
| 831 | 313421XXXX | 10/01/2015 12:31:38 (GMT-5) | Read | Inbox | Phone | Incoming | Are you still coming I have to go to work soon |
| 832 | 313334XXXX | 10/01/2015 17:44:59 (GMT-5) | Read | Inbox | Phone | Incoming | U still comin |
| 833 | 313454XXXX | 11/01/2015 00:28:48 (GMT-5) | Unread | Inbox | Phone | Incoming | This Tay bro |
| 834 | 313742XXXX | 11/01/2015 00:43:39 (GMT-5) | Unread | Inbox | Phone | Incoming | You forgot about me smooth? |
| 835 | 24273 | 11/01/2015 07:50:39 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $15.34 as of 01/11/2015 03:44:43 AM EST was below the $50.00 amount in your Alerts settings. |
| 836 | 24273 | 11/01/2015 11:25:26 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: The $396.41 pmt made to AUTO LOAN 5725 on 01/11/2015 03:44:43 ET was more than the $125.00 limit in your Alerts settings. |
| 837 | 313334XXXX | 11/01/2015 13:49:44 (GMT-5) | Read | Inbox | Phone | Incoming | How much is a half of 8th |
| 838 | 313685XXXX | 11/01/2015 16:26:43 (GMT-5) | Read | Inbox | Phone | Incoming | This big b can i get 15/dollars till tuesday i will give u 30 |
| 839 | 313334XXXX | 11/01/2015 16:59:02 (GMT-5) | Read | Inbox | Phone | Incoming | Wats good do u got any more trees |
| 840 | 313510XXXX | 11/01/2015 18:21:54 (GMT-5) | Read | Inbox | Phone | Incoming | ayee but you is cute tho |
| 841 | 313978XXXX | 11/01/2015 18:44:36 (GMT-5) | Unread | Inbox | Phone | Incoming | It's cool, bro. I'll holla later on!. |

| 842 | 734286XXXX | 11/01/2015 19:37:05 (GMT-5) | Read | Inbox | Phone | Incoming | Ill give u 40 to get here in the snow |
| 843 | 734286XXXX | 11/01/2015 20:14:52 (GMT-5) | Sent | Sent | Phone | Outgoing | Tganks |
| 844 | 734286XXXX | 11/01/2015 20:15:04 (GMT-5) | Sent | Sent | Phone | Outgoing | Thanks |
| 845 | 1734334XXXX | 11/01/2015 20:16:21 (GMT-5) | Sent | Sent | Phone | Outgoing | Where mine at |
| 846 | 734286XXXX | 11/01/2015 20:16:48 (GMT-5) | Read | Inbox | Phone | Incoming | no prob,But when u gonna be here lol |
| 847 | 269544XXXX | 11/01/2015 20:24:16 (GMT-5) | Read | Inbox | Phone | Incoming | Bro u in the hood??? |
| 848 | 734334XXXX | 11/01/2015 20:28:07 (GMT-5) | Read | Inbox | Phone | Incoming | Waiting on u |
| 849 | 614558XXXX | 12/01/2015 14:04:23 (GMT-5) | Read | Inbox | Phone | Incoming | 3541 XXXX this where I'm at bro |
| 850 | 313685XXXX | 12/01/2015 14:49:21 (GMT-5) | Unread | Inbox | Phone | Incoming | ==Who need sum norcos 1000 yellow boys 3.25 a piece== |
| 851 | 313974XXXX | 13/01/2015 15:55:50 (GMT-5) | Read | Inbox | Phone | Incoming | U talked to him cuz? |
| 852 | 313974XXXX | 13/01/2015 15:56:28 (GMT-5) | Sent | Sent | Phone | Outgoing | Not yet my XXXX |
| 853 | 313974XXXX | 13/01/2015 15:59:39 (GMT-5) | Read | Inbox | Phone | Incoming | Can u see real quick cuz somebody I knw want it na but I'll rather sell it to y'all |
| 854 | 313658XXXX | 13/01/2015 17:08:17 (GMT-5) | Unread | Inbox | Phone | Incoming | Wassup my baby |
| 855 | 734286XXXX | 13/01/2015 18:59:36 (GMT-5) | Read | Inbox | Phone | Incoming | U can come in the drive way. |
| 856 | 313549XXXX | 13/01/2015 20:14:10 (GMT-5) | Unread | Inbox | Phone | Incoming | Up here |

| 857 | 734286XXXX | 13/01/2015 21:12:32 (GMT-5) | Read | Inbox | Phone | Incoming | U didnt forget about me did ya? |
|-----|------------|------------------------------|------|-------|-------|----------|---------------------------------|
| 858 | 734286XXXX | 13/01/2015 21:17:57 (GMT-5) | Sent | Sent | Phone | Outgoing | I got you red. On my way now |
| 859 | 24273 | 14/01/2015 07:23:01 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $23.44 as of 01/13/2015 10:28:15 PM EST was below the $50.00 amount in your Alerts settings. |
| 860 | 24273 | 14/01/2015 11:10:26 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $173.00 debit card transaction with FOODSERVICEWAREHOUSE on 01/13/2015 10:28:15 ET was more than the $125.00 in your Alerts settings. |
| 861 | 313974XXXX | 14/01/2015 12:49:24 (GMT-5) | Read | Inbox | Phone | Incoming | We good |
| 862 | 512562XXXX | 14/01/2015 16:16:12 (GMT-5) | Unread | Inbox | Phone | Incoming | U around bro.... this melo |
| 863 | 313685XXXX | 14/01/2015 17:34:14 (GMT-5) | Unread | Inbox | Phone | Incoming | This big b can i get a nick till tomorrow |
| 864 | 734991XXXX | 14/01/2015 18:27:00 (GMT-5) | Unread | Inbox | Phone | Incoming | A 25 bro ok |
| 865 | 313549XXXX | 14/01/2015 20:08:50 (GMT-5) | Unread | Inbox | Phone | Incoming | Bag that $10/$15 for me bro. I'm up here |
| 866 | 313549XXXX | 14/01/2015 20:09:07 (GMT-5) | Unread | Inbox | Phone | Incoming | Matter fact 2 $15s |
| 867 | 313421XXXX | 15/01/2015 07:18:19 (GMT-5) | Read | Inbox | Phone | Incoming | Good morning love |
| 868 | 313421XXXX | 15/01/2015 08:45:56 (GMT-5) | Read | Inbox | Phone | Incoming | Wrong number lol |
| 869 | 313421XXXX | 15/01/2015 10:53:26 (GMT-5) | Read | Inbox | Phone | Incoming | Just making sure your still coming I have to go to work early today I wanted to smile before I went in |
| 870 | 313721XXXX | 15/01/2015 13:53:12 (GMT-5) | Unread | Inbox | Phone | Incoming | U know how long u about to be? |

| 871 | 313989XXXX | 15/01/2015 16:41:44 (GMT-5) | Read | Inbox | Phone | Incoming | I'm home |
|---|---|---|---|---|---|---|---|
| 872 | 24273 | 17/01/2015 07:55:47 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $14.45 as of 01/17/2015 06:35:30 AM EST was below the $50.00 amount in your Alerts settings. |
| 873 | 734286XXXX | 17/01/2015 15:55:50 (GMT-5) | Read | Inbox | Phone | Incoming | Hi hopein youll be here soon pleasee, i really got to make it to work so i can see ya monday. I really ty and appreciate ya |
| 874 | 734286XXXX | 17/01/2015 16:10:01 (GMT-5) | Read | Inbox | Phone | Incoming | I got $5 for ya for gas |
| 875 | 734286XXXX | 17/01/2015 17:12:02 (GMT-5) | Read | Inbox | Phone | Incoming | Hi im still waiting i aint going to work until i see ya |
| 876 | 734286XXXX | 17/01/2015 17:33:24 (GMT-5) | Read | Inbox | Phone | Incoming | I can meet ya some where b4 out dr. West jefferson side or fort st side. Please come soon? Or let me know something. |
| 877 | 734286XXXX | 17/01/2015 18:07:00 (GMT-5) | Read | Inbox | Phone | Incoming | This is y i wantd to give u the gift card |
| 878 | 734286XXXX | 17/01/2015 18:10:57 (GMT-5) | Read | Inbox | Phone | Incoming | Do u got me soon? Im missin work waiting for ya. I hope all is ok w ya |
| 879 | 734286XXXX | 17/01/2015 18:28:11 (GMT-5) | Read | Inbox | Phone | Incoming | Please come now, u could have told me no, now im really screwd |
| 880 | 313914XXXX | 18/01/2015 08:58:37 (GMT-5) | Read | Inbox | Phone | Incoming | Hit me up when u get up |
| 881 | 313286XXXX | 18/01/2015 11:51:03 (GMT-5) | Read | Inbox | Phone | Incoming | How long u gon be my XXXX if u busy ill pull up on u |
| 882 | 313970XXXX | 18/01/2015 13:28:28 (GMT-5) | Unread | Inbox | Phone | Incoming | Where y'all at?? |
| 883 | 734286XXXX | 18/01/2015 18:56:37 (GMT-5) | Unread | Inbox | Phone | Incoming | Hey there whats up? |
| 884 | 313778XXXX | 18/01/2015 19:52:45 (GMT-5) | Read | Inbox | Phone | Incoming | Aye bro will you let me owl you 3 dollars for a bag til tomorrow |

| 885 | 313629XXXX | 18/01/2015 20:05:21 (GMT-5) | Read | Inbox | Phone | Incoming | A bro put me on over here on the white side I'll show you where I live so you know I'm not on no bull shit |
| 886 | 313421XXXX | 18/01/2015 21:41:31 (GMT-5) | Unread | Inbox | Phone | Incoming | Are you going to be around at midnight |
| 887 | 313334XXXX | 19/01/2015 12:18:47 (GMT-5) | Read | Inbox | Phone | Incoming | U close I'm pulling back up |
| 888 | 313878XXXX | 19/01/2015 20:22:46 (GMT-5) | Unsent | Drafts | Phone | Outgoing | |
| 889 | 512562XXXX | 20/01/2015 00:06:18 (GMT-5) | Unread | Inbox | Phone | Incoming | Bro whats up.... i told u i was gone need that around now |
| 890 | 512562XXXX | 20/01/2015 14:53:47 (GMT-5) | Unread | Inbox | Phone | Incoming | Nvm bro |
| 891 | 248662XXXX | 21/01/2015 01:33:14 (GMT-5) | Unread | Inbox | Phone | Incoming | U up |
| 892 | 734530XXXX | 21/01/2015 14:12:59 (GMT-5) | Read | Inbox | Phone | Incoming | This g where u at |
| 893 | 248254XXXX | 21/01/2015 18:32:22 (GMT-5) | Read | Inbox | Phone | Incoming | Damn straight up |
| 894 | 313283XXXX | 21/01/2015 18:36:13 (GMT-5) | Read | Inbox | Phone | Incoming | Wya bro |
| 895 | 248254XXXX | 21/01/2015 18:37:11 (GMT-5) | Sent | Sent | Phone | Outgoing | Da roads bad my bad |
| 896 | 313283XXXX | 21/01/2015 18:38:35 (GMT-5) | Read | Inbox | Phone | Incoming | You still coming? |
| 897 | 313283XXXX | 21/01/2015 18:46:26 (GMT-5) | Read | Inbox | Phone | Incoming | Mann I'm gone you shoulda just told me you wasn't coming my XXXX |
| 898 | 248254XXXX | 21/01/2015 18:47:54 (GMT-5) | Read | Inbox | Phone | Incoming | Ok. You not coming though? |
| 899 | 248254XXXX | 21/01/2015 18:48:29 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah I'm coming to da white na |

| 900 | 313283XXXX | 21/01/2015 18:48:45 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm coming down na my XXXX |
| 901 | 248254XXXX | 21/01/2015 18:54:34 (GMT-5) | Read | Inbox | Phone | Incoming | K |
| 902 | 248254XXXX | 21/01/2015 18:55:30 (GMT-5) | Sent | Sent | Phone | Outgoing | Just one right? |
| 903 | 248254XXXX | 21/01/2015 18:56:25 (GMT-5) | Read | Inbox | Phone | Incoming | Yeah |
| 904 | 248254XXXX | 21/01/2015 18:57:23 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiight I got u |
| 905 | 248254XXXX | 21/01/2015 18:59:30 (GMT-5) | Read | Inbox | Phone | Incoming | Okay I'm waiting |
| 906 | 248254XXXX | 21/01/2015 19:05:15 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiight if u got time I a put one up wit u |
| 907 | 248254XXXX | 21/01/2015 19:11:03 (GMT-5) | Read | Inbox | Phone | Incoming | K |
| 908 | 248254XXXX | 21/01/2015 19:11:38 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiigjt |
| 909 | 248254XXXX | 21/01/2015 19:37:34 (GMT-5) | Read | Inbox | Phone | Incoming | Wya wya lol |
| 910 | 248254XXXX | 21/01/2015 19:40:04 (GMT-5) | Sent | Sent | Phone | Outgoing | U so silly I'm comin back Down Jeff na. U coming out or u want me to come in? |
| 911 | 248254XXXX | 21/01/2015 19:41:29 (GMT-5) | Read | Inbox | Phone | Incoming | U can come in my hair wet |
| 912 | 248254XXXX | 21/01/2015 19:42:39 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiight I'm fiinna pull up |
| 913 | 248254XXXX | 21/01/2015 19:43:32 (GMT-5) | Read | Inbox | Phone | Incoming | K |
| 914 | 313334XXXX | 21/01/2015 23:04:47 (GMT-5) | Read | Inbox | Phone | Incoming | Hey this Simone I was trying to see if I can get a half of 8th till tomorrow when I cash my check or if my bd get off b4 130 |

| 915 | 313316XXXX | 22/01/2015 12:22:24 (GMT-5) | Unread | Inbox | Phone | Incoming | Thank you my XXXX |
|-----|------------|------------------------------|--------|-------|-------|----------|-------------------|
| 916 | 313414XXXX | 22/01/2015 18:47:18 (GMT-5) | Read | Inbox | Phone | Incoming | R u coming or not? |
| 917 | 734363XXXX | 22/01/2015 20:51:47 (GMT-5) | Read | Inbox | Phone | Incoming | Please dont get tied up and forget me. Im freaking out about life. |
| 918 | 734363XXXX | 22/01/2015 23:14:38 (GMT-5) | Read | Inbox | Phone | Incoming | Hey there, just wondering whats up? Its getting late fast and i need to see ya bad. Call me |
| 919 | 734363XXXX | 22/01/2015 23:30:26 (GMT-5) | Read | Inbox | Phone | Incoming | :( please lol. |
| 920 | 734363XXXX | 23/01/2015 13:35:00 (GMT-5) | Read | Inbox | Phone | Incoming | Hey sory to bug ya but i gotta go pick up my kid in an hour. Can u come before then? Or after 3? Just let me know i hate buggin ya |
| 921 | 734444XXXX | 23/01/2015 13:44:10 (GMT-5) | Read | Inbox | Phone | Incoming | See my video selfie on Glide! ;) http://XXXXXXXX |
| 922 | 313316XXXX | 23/01/2015 20:05:14 (GMT-5) | Unread | Inbox | Phone | Incoming | Bro you ok my XXXX |
| 923 | 313974XXXX | 24/01/2015 10:15:53 (GMT-5) | Read | Inbox | Phone | Incoming | Nevermind |
| 924 | 313918XXXX | 24/01/2015 16:28:03 (GMT-5) | Unread | Inbox | Phone | Incoming | Pulling up now this rome |
| 925 | 313629XXXX | 25/01/2015 11:56:29 (GMT-5) | Unread | Inbox | Phone | Incoming | Yo bro do something for me |
| 926 | 734778XXXX | 25/01/2015 12:54:07 (GMT-5) | Unread | Inbox | Phone | Incoming | my XXXX I got 15 |
| 927 | 734778XXXX | 25/01/2015 13:12:37 (GMT-5) | Unread | Inbox | Phone | Incoming | them XXXX went somewhere else |
| 928 | 313289XXXX | 25/01/2015 13:39:04 (GMT-5) | Read | Inbox | Phone | Incoming | I cant answer my shit im here tho. |
| 929 | 313629XXXX | 25/01/2015 17:26:49 (GMT-5) | Unread | Inbox | Phone | Incoming | Bro is you really coming |

| 930 | 313414XXXX | 25/01/2015 17:33:59 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe |
|---|---|---|---|---|---|---|---|
| 931 | 313414XXXX | 25/01/2015 17:35:37 (GMT-5) | Sent | Sent | Phone | Outgoing | :) pullin up in 3 min |
| 932 | 313671XXXX | 25/01/2015 18:51:18 (GMT-5) | Read | Inbox | Phone | Incoming | Comin down from scheafer pullin up |
| 933 | 313671XXXX | 25/01/2015 18:52:06 (GMT-5) | Sent | Sent | Phone | Outgoing | Out here |
| 934 | 313482XXXX | 25/01/2015 20:46:04 (GMT-5) | Read | Inbox | Phone | Incoming | Hey this kinisha, u out im at home |
| 935 | 313289XXXX | 25/01/2015 21:57:25 (GMT-5) | Read | Inbox | Phone | Incoming | ==Can i get a bag on omaha i cant call my phone fucked up.== |
| 936 | 313289XXXX | 25/01/2015 22:04:10 (GMT-5) | Read | Inbox | Phone | Incoming | You got me bro |
| 937 | 313289XXXX | 25/01/2015 22:56:46 (GMT-5) | Read | Inbox | Phone | Incoming | You got me bro |
| 938 | 313289XXXX | 25/01/2015 23:28:04 (GMT-5) | Read | Inbox | Phone | Incoming | You still out bro this old boy on omaha |
| 939 | 616466XXXX | 26/01/2015 00:05:33 (GMT-5) | Unread | Inbox | Phone | Incoming | Nvm you don't have to come |
| 940 | 313289XXXX | 26/01/2015 00:47:55 (GMT-5) | Read | Inbox | Phone | Incoming | Still coming bro |
| 941 | 313458XXXX | 26/01/2015 01:52:19 (GMT-5) | Read | Inbox | Phone | Incoming | Were you at |
| 942 | 242733 | 26/01/2015 14:04:52 (GMT-5) | Read | Inbox | Phone | Incoming | Fr:Chase Online Identification Code:61741212 Enter online at prompt or in password field at logon |
| 943 | 313996XXXX | 26/01/2015 16:37:48 (GMT-5) | Unread | Inbox | Phone | Incoming | Wasup man |
| 944 | 313424XXXX | 26/01/2015 16:44:08 (GMT-5) | Read | Inbox | Phone | Incoming | Aye this is Luis lock me in bro |

| 945 | 313854XXXX | 26/01/2015 20:41:28 (GMT-5) | Unread | Inbox | Phone | Incoming | U still comin |
|-----|------------|------------------------------|--------|-------|-------|----------|----------------|
| 946 | 313469XXXX | 26/01/2015 21:06:08 (GMT-5) | Read | Inbox | Phone | Incoming | U having forgot me |
| 947 | 313414XXXX | 27/01/2015 17:51:16 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe |
| 948 | 313286XXXX | 27/01/2015 18:12:52 (GMT-5) | Read | Inbox | Phone | Incoming | Where u at killa |
| 949 | 313629XXXX | 27/01/2015 19:35:44 (GMT-5) | Read | Inbox | Phone | Incoming | 27239 XXXX XXXX XXXX |
| 950 | 313516XXXX | 27/01/2015 20:15:08 (GMT-5) | Sent | Sent | Phone | Outgoing | Fwd:27239 XXXX XXXX XXXX |
| 951 | 313629XXXX | 27/01/2015 20:16:04 (GMT-5) | Sent | Sent | Phone | Outgoing | Here I come |
| 952 | 313685XXXX | 27/01/2015 20:27:29 (GMT-5) | Read | Inbox | Phone | Incoming | That's alright good looking tho |
| 953 | 313629XXXX | 27/01/2015 21:00:03 (GMT-5) | Sent | Sent | Phone | Outgoing | He pullin up |
| 954 | 313629XXXX | 27/01/2015 21:08:32 (GMT-5) | Read | Inbox | Phone | Incoming | Thanks babe |
| 955 | 734299XXXX | 27/01/2015 21:35:29 (GMT-5) | Read | Inbox | Phone | Incoming | He say he about to pull uo |
| 956 | 734299XXXX | 27/01/2015 21:36:37 (GMT-5) | Read | Inbox | Phone | Incoming | That text was meant for my bro Jojo at my house lol |
| 957 | 313629XXXX | 27/01/2015 22:45:25 (GMT-5) | Sent | Sent | Phone | Outgoing | U know it |
| 958 | 313808XXXX | 28/01/2015 12:17:12 (GMT-5) | Unread | Inbox | Phone | Incoming | Make it a 15 |
| 959 | 313685XXXX | 28/01/2015 14:50:24 (GMT-5) | Unread | Inbox | Phone | Incoming | This big b can i get a bag till tomorrow i got 2 dollars |

| 960 | 313743XXXX | 28/01/2015 16:25:14 (GMT-5) | Read | Inbox | Phone | Incoming | Swing thru famo |
|---|---|---|---|---|---|---|---|
| 961 | 313556XXXX | 28/01/2015 18:25:17 (GMT-5) | Read | Inbox | Phone | Incoming | Call me. |
| 962 | 313556XXXX | 28/01/2015 18:41:53 (GMT-5) | Sent | Sent | Phone | Outgoing | Who is dis |
| 963 | 313556XXXX | 28/01/2015 18:42:36 (GMT-5) | Read | Inbox | Phone | Incoming | tiny. |
| 964 | 313974XXXX | 28/01/2015 19:32:08 (GMT-5) | Read | Inbox | Phone | Incoming | I still got that 40 clip |
| 965 | 313717XXXX | 28/01/2015 21:16:59 (GMT-5) | Sent | Sent | Phone | Outgoing | Happy birthday it's Joseph that's my other number grandad |
| 966 | 313717XXXX | 28/01/2015 21:17:54 (GMT-5) | Read | Inbox | Phone | Incoming | Thanks |
| 967 | 313717XXXX | 28/01/2015 21:21:52 (GMT-5) | Sent | Sent | Phone | Outgoing | U welcome grandpa I will see you soon |
| 968 | 313454XXXX | 28/01/2015 21:30:41 (GMT-5) | Unread | Inbox | Phone | Incoming | Need 15 loud |
| 969 | 313454XXXX | 28/01/2015 21:38:22 (GMT-5) | Unread | Inbox | Phone | Incoming | Make a 10 and a 5 loud |
| 970 | 313685XXXX | 29/01/2015 14:42:18 (GMT-5) | Unread | Inbox | Phone | Incoming | This big b let me get a nick till 5 i got 2.00 |
| 971 | 24273 | 29/01/2015 15:57:00 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $45.05 as of 01/29/2015 03:56:58 PM EST was below the $50.00 amount in your Alerts settings. |
| 972 | 313743XXXX | 29/01/2015 16:20:24 (GMT-5) | Read | Inbox | Phone | Incoming | Fam payday in the am let me hold one u know i got u tonight if u like XXXX need a stress breaker u feel me |
| 973 | 313412XXXX | 29/01/2015 22:55:29 (GMT-5) | Read | Inbox | Phone | Incoming | You still out here |
| 974 | 313743XXXX | 30/01/2015 13:14:43 (GMT-5) | Read | Inbox | Phone | Incoming | Cancel that order Fam! |

| 975 | 313808XXXX | 30/01/2015 14:14:41 (GMT-5) | Unread | Inbox | Phone | Incoming | Text or call,when u here walter |
|---|---|---|---|---|---|---|---|
| 976 | 313414XXXX | 30/01/2015 17:08:40 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe can I get a 15 loud? I'm at 465 fraz block before where I b at..... |
| 977 | 265265 | 30/01/2015 17:35:00 (GMT-5) | Unread | Inbox | Phone | Incoming | From: AOL Please reply C to confirm your mobile number. Reply HELP for HELP or STOP to cancel. Msg&Data Rates May Apply. |
| 978 | 313244XXXX | 30/01/2015 18:06:48 (GMT-5) | Unread | Inbox | Phone | Incoming | What up Wya |
| 979 | 313556XXXX | 30/01/2015 20:00:13 (GMT-5) | Unread | Inbox | Phone | Incoming | Get at me |
| 980 | 734353XXXX | 30/01/2015 20:53:48 (GMT-5) | Unread | Inbox | Phone | Incoming | Call me when you out there |
| 981 | 313926XXXX | 31/01/2015 16:54:11 (GMT-5) | Read | Inbox | Phone | Incoming | Hey Joe how are you my name is Altia im the lady daughter on electric |
| 982 | 313289XXXX | 31/01/2015 17:56:46 (GMT-5) | Read | Inbox | Phone | Incoming | If you still coming make that a 10. |
| 983 | 313334XXXX | 31/01/2015 20:04:07 (GMT-5) | Read | Inbox | Phone | Incoming | I just love they way yo lips feel |
| 984 | 313334XXXX | 31/01/2015 20:36:47 (GMT-5) | Read | Inbox | Phone | Incoming | Wyd |
| 985 | 313334XXXX | 31/01/2015 20:37:47 (GMT-5) | Sent | Sent | Phone | Outgoing | U so silly I'm chillin doe u made it down der? |
| 986 | 313334XXXX | 31/01/2015 20:38:53 (GMT-5) | Read | Inbox | Phone | Incoming | Yea, I'll be back in a hour, we still chilling |
| 987 | 313334XXXX | 31/01/2015 20:50:10 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah call me when u get back |
| 988 | 313334XXXX | 31/01/2015 20:50:30 (GMT-5) | Read | Inbox | Phone | Incoming | Okay |
| 989 | 313334XXXX | 31/01/2015 20:51:19 (GMT-5) | Read | Inbox | Phone | Incoming | You kno we gotta be lowkey when we chill, |

| 990 | 313334XXXX | 31/01/2015 20:53:54 (GMT-5) | Sent | Sent | Phone | Outgoing | 1q |
|------|-----------|-----------------------------|--------|--------|--------|----------|------|
| 991 | 313334XXXX | 31/01/2015 20:54:30 (GMT-5) | Read | Inbox | Phone | Incoming | ?? |
| 992 | 313334XXXX | 31/01/2015 20:55:10 (GMT-5) | Sent | Sent | Phone | Outgoing | yeah I know, we gon duck off somewhere |
| 993 | 313334XXXX | 31/01/2015 20:55:19 (GMT-5) | Sent | Sent | Phone | Outgoing | My bad |
| 994 | 313334XXXX | 31/01/2015 20:56:01 (GMT-5) | Read | Inbox | Phone | Incoming | Okay baby, |
| 995 | 313334XXXX | 31/01/2015 20:56:36 (GMT-5) | Sent | Sent | Phone | Outgoing | Aiight |
| 996 | 313629XXXX | 01/02/2015 10:42:21 (GMT-5) | Unread | Inbox | Phone | Incoming | Are u coming? |
| 997 | 313334XXXX | 01/02/2015 11:36:10 (GMT-5) | Read | Inbox | Phone | Incoming | I got drunk last night in fell asleep, my bad |
| 998 | 313978XXXX | 01/02/2015 13:23:39 (GMT-5) | Unread | Inbox | Phone | Incoming | We're u at |
| 999 | 313334XXXX | 01/02/2015 18:15:27 (GMT-5) | Read | Inbox | Phone | Incoming | I would say let's chill tonight but its snowing so much, |
| 1000 | 248254XXXX | 01/02/2015 18:37:16 (GMT-5) | Read | Inbox | Phone | Incoming | U out? |
| 1001 | 248254XXXX | 01/02/2015 18:37:58 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah I'm out |
| 1002 | 248254XXXX | 01/02/2015 19:00:06 (GMT-5) | Read | Inbox | Phone | Incoming | Can I get a bag of loud |
| 1003 | 248254XXXX | 01/02/2015 19:11:58 (GMT-5) | Unsent | Drafts | Phone | Outgoing | Im |
| 1004 | 313334XXXX | 01/02/2015 19:57:38 (GMT-5) | Read | Inbox | Phone | Incoming | Im not gonna be doing nothing, |

| 1005 | 313334XXXX | 01/02/2015 20:02:45 (GMT-5) | Read | Inbox | Phone | Incoming | Im not gonna be doing nothing, |
| 1006 | 313748XXXX | 01/02/2015 21:06:10 (GMT-5) | Unread | Inbox | Phone | Incoming | Where the weed at |
| 1007 | 313989XXXX | 02/02/2015 10:17:16 (GMT-5) | Read | Inbox | Phone | Incoming | Ull bring me a 3.5 |
| 1008 | 313458XXXX | 02/02/2015 11:53:06 (GMT-5) | Read | Inbox | Phone | Incoming | You out here |
| 1009 | 313974XXXX | 02/02/2015 12:48:28 (GMT-5) | Read | Inbox | Phone | Incoming | BRO this Jr I need a 10 bag |
| 1010 | 313334XXXX | 02/02/2015 14:00:25 (GMT-5) | Sent | Sent | Phone | Outgoing | Why u ain't call me I aint know u text. |
| 1011 | 313334XXXX | 02/02/2015 14:01:08 (GMT-5) | Read | Inbox | Phone | Incoming | How you ain't kno I text you?? |
| 1012 | 313334XXXX | 02/02/2015 14:03:59 (GMT-5) | Sent | Sent | Phone | Outgoing | Dats why I gave u my other number dis boy be gonin much |
| 1013 | 313334XXXX | 02/02/2015 14:09:38 (GMT-5) | Read | Inbox | Phone | Incoming | See _ ain't even kno my bad baby ,, wyd |
| 1014 | 313685XXXX | 02/02/2015 14:27:27 (GMT-5) | Unread | Inbox | Phone | Incoming | I need a nick for the whole 5 |
| 1015 | 313334XXXX | 02/02/2015 14:42:31 (GMT-5) | Sent | Sent | Phone | Outgoing | U good I'm digging my whip out dis damn snow trynna figure out if I'm a head out der today |
| 1016 | 313334XXXX | 02/02/2015 14:47:22 (GMT-5) | Read | Inbox | Phone | Incoming | Its so much snow ever we're, |
| 1017 | 313704XXXX | 02/02/2015 16:38:12 (GMT-5) | Unread | Inbox | Phone | Incoming | Lock me in... Tay |
| 1018 | 734301XXXX | 02/02/2015 19:19:22 (GMT-5) | Read | Inbox | Phone | Incoming | Hey its red. my other phone is off. Call me if ur not to busy. |
| 1019 | 313717XXXX | 03/02/2015 10:52:56 (GMT-5) | Unread | Inbox | Phone | Incoming | She is very happy just to be with her children how else could you smile in that weather. You kids really don't know how blessed you are to have a Mother like that. |

| 1020 | 734961XXXX | 03/02/2015 11:00:15 (GMT-5) | Read | Inbox | Phone | Incoming | Looks like y'all having fun lol |
|------|------------|------------------------------|------|-------|-------|----------|--------------------------------|
| 1021 | 313739XXXX | 03/02/2015 12:19:24 (GMT-5) | Read | Inbox | Phone | Incoming | I need bud fam |
| 1022 | 313739XXXX | 03/02/2015 12:23:26 (GMT-5) | Read | Inbox | Phone | Incoming | When I text u in a min bring me a quarter |
| 1023 | 313739XXXX | 03/02/2015 12:23:56 (GMT-5) | Sent | Sent | Phone | Outgoing | Fasho |
| 1024 | 313739XXXX | 03/02/2015 12:34:12 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at CSL can u bring that quarter now my XXXX |
| 1025 | 313739XXXX | 03/02/2015 12:42:34 (GMT-5) | Sent | Sent | Phone | Outgoing | To csl? |
| 1026 | 313739XXXX | 03/02/2015 12:42:51 (GMT-5) | Read | Inbox | Phone | Incoming | Yeah |
| 1027 | 313739XXXX | 03/02/2015 12:43:21 (GMT-5) | Sent | Sent | Phone | Outgoing | Fasho |
| 1028 | 313739XXXX | 03/02/2015 12:56:12 (GMT-5) | Read | Inbox | Phone | Incoming | U on your way |
| 1029 | 734301XXXX | 03/02/2015 14:54:27 (GMT-5) | Read | Inbox | Phone | Incoming | Omg can u come over before it gets to snowy |
| 1030 | 313556XXXX | 03/02/2015 15:29:09 (GMT-5) | Unread | Inbox | Phone | Incoming | Where you at? |
| 1031 | 313414XXXX | 03/02/2015 17:28:06 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe can I get a 15 loud? I'm at 434 fraz block |
| 1032 | 313646XXXX | 03/02/2015 18:55:56 (GMT-5) | Unread | Inbox | Phone | Incoming | Im here bro |
| 1033 | 313784XXXX | 04/02/2015 00:40:35 (GMT-5) | Unread | Inbox | Phone | Incoming | Ayee |
| 1034 | 313974XXXX | 04/02/2015 12:54:14 (GMT-5) | Read | Inbox | Phone | Incoming | _'m good good looking doe |

| 1035 | 313826XXXX | 04/02/2015 14:41:52 (GMT-5) | Unread | Inbox | Phone | Incoming | Damn u had me standing at this corner for nothing |
|------|------------|-----------------------------|--------|-------|-------|----------|---------------------------------------------------|
| 1036 | 313408XXXX | 04/02/2015 14:58:43 (GMT-5) | Unread | Inbox | Phone | Incoming | U out here? |
| 1037 | 313739XXXX | 05/02/2015 08:25:18 (GMT-5) | Read | Inbox | Phone | Incoming | U up fam |
| 1038 | 313739XXXX | 05/02/2015 11:34:02 (GMT-5) | Read | Inbox | Phone | Incoming | What's up my XXXX hope u didn't forget me |
| 1039 | 313739XXXX | 05/02/2015 11:36:26 (GMT-5) | Sent | Sent | Phone | Outgoing | Omw |
| 1040 | 248632XXXX | 05/02/2015 22:04:13 (GMT-5) | Read | Inbox | Phone | Incoming | This chey. This my number. Save it cuz ill b hittin u up alot. |
| 1041 | 313556XXXX | 06/02/2015 11:11:22 (GMT-5) | Unread | Inbox | Phone | Incoming | Call me |
| 1042 | 313414XXXX | 06/02/2015 17:12:05 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe, I thought you was pulling up on me? |
| 1043 | 734286XXXX | 06/02/2015 20:48:14 (GMT-5) | Unread | Inbox | Phone | Incoming | Please come as soon as u can, ill wait |
| 1044 | 24273 | 07/02/2015 10:24:31 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $35.05 as of 02/07/2015 10:24:17 AM EST was below the $50.00 amount in your Alerts settings. |
| 1045 | 313914XXXX | 07/02/2015 21:29:15 (GMT-5) | Read | Inbox | Phone | Incoming | U gone b out at 11 |
| 1046 | 313414XXXX | 08/02/2015 14:00:18 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe can I get a 15 loud? I'm at 434 XXXX XXXX |
| 1047 | 313914XXXX | 08/02/2015 22:10:57 (GMT-5) | Sent | Sent | Phone | Outgoing | I don't know da roads bad |
| 1048 | 313914XXXX | 08/02/2015 22:11:31 (GMT-5) | Read | Inbox | Phone | Incoming | U late |
| 1049 | 313914XXXX | 08/02/2015 22:14:55 (GMT-5) | Unsent | Drafts | Phone | Outgoing | I migh |

| 1050 | 313414XXXX | 09/02/2015 16:39:17 (GMT-5) | Read | Inbox | Phone | Incoming | Joe Joe can I get a 15 loud? I'm at 465 XXXX XXXX before where I b at..... |
| 1051 | 24273 | 09/02/2015 19:13:56 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $400.00 ATM withdrawal on 02/09/2015 07:13:52 ET was more than the $125.00 in your Alerts settings. |
| 1052 | 24273 | 09/02/2015 19:18:50 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $11.10 as of 02/09/2015 07:13:52 PM EST was below the $50.00 amount in your Alerts settings. |
| 1053 | 313556XXXX | 09/02/2015 19:59:31 (GMT-5) | Unread | Inbox | Phone | Incoming | Get at me |
| 1054 | 313595XXXX | 09/02/2015 21:20:42 (GMT-5) | Unread | Inbox | Phone | Incoming | u floatin my XXXX |
| 1055 | 313421XXXX | 09/02/2015 22:32:10 (GMT-5) | Sent | Sent | Phone | Outgoing | My bad my XXXX I had some shit on da flo I had to take care of |
| 1056 | 313878XXXX | 09/02/2015 22:40:21 (GMT-5) | Unsent | Drafts | Phone | Outgoing | I'm outside |
| 1057 | 313556XXXX | 09/02/2015 23:03:22 (GMT-5) | Unread | Inbox | Phone | Incoming | hmu you around |
| 1058 | 1734334XXXX | 10/02/2015 01:12:06 (GMT-5) | Sent | Sent | Phone | Outgoing | Booooo my dick aint jump |
| 1059 | 1734334XXXX | 10/02/2015 01:12:16 (GMT-5) | Sent | Sent | Phone | Outgoing | U look good doe |
| 1060 | 734334XXXX | 10/02/2015 01:13:42 (GMT-5) | Read | Inbox | Phone | Incoming | well I tried I guess u will have to get some from your other boos. |
| 1061 | 734334XXXX | 10/02/2015 01:15:18 (GMT-5) | Read | Inbox | Phone | Incoming | Night |
| 1062 | 313739XXXX | 10/02/2015 14:14:32 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm outside |
| 1063 | 313458XXXX | 11/02/2015 10:54:08 (GMT-5) | Read | Inbox | Phone | Incoming | Can yu let me get a bag in till later |
| 1064 | 313656XXXX | 11/02/2015 11:26:17 (GMT-5) | Unread | Inbox | Phone | Incoming | HMU when u come out here bro |

| 1065 | 734991XXXX | 11/02/2015 11:28:44 (GMT-5) | Unread | Inbox | Phone | Incoming | How much is your quarters |
|---|---|---|---|---|---|---|---|
| 1066 | 313703XXXX | 11/02/2015 22:50:45 (GMT-5) | Unread | Inbox | Phone | Incoming | Call me |
| 1067 | 313458XXXX | 12/02/2015 10:14:07 (GMT-5) | Read | Inbox | Phone | Incoming | Aye |
| 1068 | 313458XXXX | 12/02/2015 10:26:35 (GMT-5) | Sent | Sent | Phone | Outgoing | What's up |
| 1069 | 313458XXXX | 12/02/2015 10:26:51 (GMT-5) | Read | Inbox | Phone | Incoming | Were yu at |
| 1070 | 313458XXXX | 12/02/2015 10:27:02 (GMT-5) | Sent | Sent | Phone | Outgoing | I'm out here |
| 1071 | 313458XXXX | 12/02/2015 10:29:34 (GMT-5) | Sent | Sent | Phone | Outgoing | U aiight? |
| 1072 | 313458XXXX | 12/02/2015 10:30:21 (GMT-5) | Read | Inbox | Phone | Incoming | Yea I'm ok can yu plz let me get a bag till my check get here at 3 |
| 1073 | 313458XXXX | 12/02/2015 10:33:12 (GMT-5) | Sent | Sent | Phone | Outgoing | Where u at? |
| 1074 | 313458XXXX | 12/02/2015 10:33:59 (GMT-5) | Read | Inbox | Phone | Incoming | Home |
| 1075 | 313458XXXX | 12/02/2015 10:36:29 (GMT-5) | Read | Inbox | Phone | Incoming | Yu want me to meet yu some were |
| 1076 | 313458XXXX | 12/02/2015 10:37:08 (GMT-5) | Sent | Sent | Phone | Outgoing | Naw I was gon just blow something wit u |
| 1077 | 313458XXXX | 12/02/2015 10:37:38 (GMT-5) | Read | Inbox | Phone | Incoming | I wasn't finna sit still |
| 1078 | 24273 | 13/02/2015 17:39:34 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $11.10 as of 02/13/2015 05:39:29 PM EST was below the $50.00 amount in your Alerts settings. |
| 1079 | 313721XXXX | 13/02/2015 18:49:29 (GMT-5) | Unread | Inbox | Phone | Incoming | I'm here |

| 1080 | 24273 | 14/02/2015 07:31:54 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $16.96 as of 02/14/2015 07:31:25 AM EST was below the $50.00 amount in your Alerts settings. |
| 1081 | 586935XXXX | 14/02/2015 09:30:45 (GMT-5) | Unread | Inbox | Phone | Incoming | Hi everybody, this is Duane, I got a new number and this is it |
| 1082 | 24273 | 14/02/2015 11:31:52 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $299.60 debit card transaction with SOUTHWESTAIR on 02/14/2015 07:31:25 ET was more than the $125.00 in your Alerts settings. |
| 1083 | 313758XXXX | 14/02/2015 14:37:49 (GMT-5) | Read | Inbox | Phone | Incoming | Fuck wtf big bro sad i got 4 need a bag |
| 1084 | 313758XXXX | 14/02/2015 14:37:51 (GMT-5) | Read | Inbox | Phone | Incoming | Jv |
| 1085 | 313989XXXX | 14/02/2015 17:29:18 (GMT-5) | Unread | Inbox | Phone | Incoming | This some bs bro. Been waiting patiently for like 4hrs. |
| 1086 | 313739XXXX | 14/02/2015 17:37:23 (GMT-5) | Read | Inbox | Phone | Incoming | 7.4 fam |
| 1087 | 313974XXXX | 14/02/2015 18:20:40 (GMT-5) | Read | Inbox | Phone | Incoming | Nevermind we good |
| 1088 | 313414XXXX | 14/02/2015 19:01:20 (GMT-5) | Unread | Inbox | Phone | Incoming | I'm straight. ...thanks. |
| 1089 | 313315XXXX | 14/02/2015 19:19:15 (GMT-5) | Unread | Inbox | Phone | Incoming | Aye bro where u at? |
| 1090 | 313703XXXX | 15/02/2015 23:17:54 (GMT-5) | Unread | Inbox | Phone | Incoming | you got some reggies??? |
| 1091 | 24273 | 16/02/2015 07:55:26 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct chk1-7839 bal $7.97 as of 02/16/2015 05:53:10 AM EST was below the $50.00 amount in your Alerts settings. |
| 1092 | 313739XXXX | 16/02/2015 10:17:30 (GMT-5) | Read | Inbox | Phone | Incoming | Hit me up |
| 1093 | 24273 | 16/02/2015 11:00:51 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $299.60 debit card transaction with AMERICAN AIRLIN on 02/16/2015 10:22:45 ET was more than the $125.00 in your Alerts settings. |

| 1094 | 313685XXXX | 16/02/2015 13:24:02 (GMT-5) | Read | Inbox | Phone | Incoming | I'm at home now |
|------|-----------|------------------------------|------|-------|-------|----------|-----------------|
| 1095 | 313265XXXX | 16/02/2015 15:40:24 (GMT-5) | Read | Inbox | Phone | Incoming | U alright cuz? Them laws ain't fucking with you? |
| 1096 | 313452XXXX | 16/02/2015 16:47:49 (GMT-5) | Read | Inbox | Phone | Incoming | Iscac cuz im waitin fam...... |
| 1097 | 313685XXXX | 16/02/2015 18:35:03 (GMT-5) | Read | Inbox | Phone | Incoming | My XXXX im tryina reup on a half of regs and a 8 of loud my money dont come on my card into 12 tonight bro i get 240 in cash i was tryina c if u can giv |
| 1098 | 313685XXXX | 16/02/2015 18:35:08 (GMT-5) | Read | Inbox | Phone | Incoming | e me the cash and i buy my weed from u and you take all the money off card at 12 |
| 1099 | 313685XXXX | 16/02/2015 19:31:45 (GMT-5) | Read | Inbox | Phone | Incoming | My XXXX im tryina reup on a half of regs and a 8 of loud my money dont come on my card into 12 tonight bro i get 240 in cash i was tryina c if u can giv |
| 1100 | 313685XXXX | 16/02/2015 19:33:50 (GMT-5) | Read | Inbox | Phone | Incoming | e me the cash and i buy my weed from u and you take all the money off card at 12 |
| 1101 | 313685XXXX | 16/02/2015 20:12:46 (GMT-5) | Read | Inbox | Phone | Incoming | Man im missin so many sails |
| 1102 | 313318XXXX | 17/02/2015 14:18:03 (GMT-5) | Read | Inbox | Phone | Incoming | Ima b rdy in like 20 my XXXX |
| 1103 | 313685XXXX | 17/02/2015 15:15:12 (GMT-5) | Read | Inbox | Phone | Incoming | Nevamind my XXXX ima wait into later |
| 1104 | 313685XXXX | 17/02/2015 15:17:15 (GMT-5) | Read | Inbox | Phone | Incoming | Matter fact u can steal come |
| 1105 | 313926XXXX | 18/02/2015 12:19:53 (GMT-5) | Unread | Inbox | Phone | Incoming | I want to see your reaction. Hello I'm God and I'm using you to send this alert."I am coming soon"!!! If you deny me on Earth, I will deny you in Heaven! |
| 1106 | 313926XXXX | 18/02/2015 12:19:55 (GMT-5) | Unread | Inbox | Phone | Incoming | If you are not ashamed of me, resend this to "18" of your friends, and 1 miracle will happen today. Do a favor for me? Trust in God send this message to |

| 1107 | 313926XXXX | 18/02/2015 12:20:03 (GMT-5) | Unread | Inbox | Phone | Incoming | 18 friends, don't ignore it. And in 4 minutes, you will receive good news! |
| 1108 | 734991XXXX | 18/02/2015 13:49:51 (GMT-5) | Unread | Inbox | Phone | Incoming | So what's up bruh |
| 1109 | 313718XXXX | 18/02/2015 20:50:01 (GMT-5) | Unread | Inbox | Phone | Incoming | Neva mind I bouta dip |
| 1110 | 313739XXXX | 19/02/2015 01:44:15 (GMT-5) | Read | Inbox | Phone | Incoming | Hit me up |
| 1111 | 313739XXXX | 19/02/2015 09:03:56 (GMT-5) | Read | Inbox | Phone | Incoming | I need a quarter |
| 1112 | 313318XXXX | 19/02/2015 17:35:05 (GMT-5) | Sent | Sent | Phone | Outgoing | Call me when you done |
| 1113 | 313318XXXX | 19/02/2015 17:35:15 (GMT-5) | Read | Inbox | Phone | Incoming | Aight bro |
| 1114 | 313318XXXX | 19/02/2015 18:22:18 (GMT-5) | Sent | Sent | Phone | Outgoing | Game stop gives you 125$ toward a ps4 when you trade in an X box or ps3. I aint want to forget |
| 1115 | 313457XXXX | 19/02/2015 21:10:18 (GMT-5) | Read | Inbox | Phone | Incoming | 424 XXXX |
| 1116 | 734299XXXX | 19/02/2015 22:07:52 (GMT-5) | Read | Inbox | Phone | Incoming | You in the hood.? |
| 1117 | 313458XXXX | 20/02/2015 11:08:28 (GMT-5) | Unread | Inbox | Phone | Incoming | Yu out |
| 1118 | 734799XXXX | 20/02/2015 21:13:58 (GMT-5) | Unread | Inbox | Phone | Incoming | Can I get the now? |
| 1119 | 734961XXXX | 20/02/2015 23:25:36 (GMT-5) | Sent | Sent | Phone | Outgoing | Be careful Cuz I got u looked in |
| 1120 | 734961XXXX | 20/02/2015 23:26:36 (GMT-5) | Read | Inbox | Phone | Incoming | You too |
| 1121 | 313808XXXX | 21/02/2015 10:20:11 (GMT-5) | Unread | Inbox | Phone | Incoming | What's up joe a im on 75 in springwells will you bring some tree over this way |

| 1122 | 313648XXXX | 21/02/2015 12:20:51 (GMT-5) | Unread | Inbox | Phone | Incoming | Just call when u get close fam alright |
| 1123 | 313334XXXX | 21/02/2015 19:22:39 (GMT-5) | Read | Inbox | Phone | Incoming | Ayee bro hold off on dat I'll b rite back |
| 1124 | 313334XXXX | 21/02/2015 19:23:01 (GMT-5) | Read | Inbox | Phone | Incoming | Had to shoot a power move real quick |
| 1125 | 313334XXXX | 21/02/2015 19:23:13 (GMT-5) | Sent | Sent | Phone | Outgoing | Bet it up |
| 1126 | 248632XXXX | 22/02/2015 11:34:27 (GMT-5) | Read | Inbox | Phone | Incoming | Where u at? |
| 1127 | 248632XXXX | 22/02/2015 11:54:26 (GMT-5) | Read | Inbox | Phone | Incoming | U playin... |
| 1128 | 248632XXXX | 22/02/2015 11:56:11 (GMT-5) | Sent | Sent | Phone | Outgoing | Got u extra 4 wait |
| 1129 | 248632XXXX | 22/02/2015 11:56:36 (GMT-5) | Sent | Sent | Phone | Outgoing | Be der in 2 min |
| 1130 | 248632XXXX | 22/02/2015 12:05:50 (GMT-5) | Read | Inbox | Phone | Incoming | Someone was up there tryin sell me they lil ass shyt. U lucky im a loyal custo & i won't fucks wit no one else. |
| 1131 | 248632XXXX | 22/02/2015 12:10:29 (GMT-5) | Sent | Sent | Phone | Outgoing | U know I appreciate u. |
| 1132 | 248632XXXX | 22/02/2015 12:16:07 (GMT-5) | Read | Inbox | Phone | Incoming | I appreciate u to u be hookin me up. Seein u got me thinkin of the old days. |
| 1133 | 313516XXXX | 22/02/2015 12:26:59 (GMT-5) | Read | Inbox | Phone | Incoming | What up bro |
| 1134 | 734224XXXX | 22/02/2015 13:32:10 (GMT-5) | Read | Inbox | Phone | Incoming | Did you find one |
| 1135 | 734224XXXX | 22/02/2015 13:32:43 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah Jeff and shaf |
| 1136 | 313516XXXX | 22/02/2015 13:33:01 (GMT-5) | Sent | Sent | Phone | Outgoing | What up |

| 1137 | 734224XXXX | 22/02/2015 13:34:07 (GMT-5) | Read | Inbox | Phone | Incoming | Alright jus makin sho. We just passed a open one. I assumed you checked that one already |
| 1138 | 734224XXXX | 22/02/2015 13:36:51 (GMT-5) | Sent | Sent | Phone | Outgoing | Can u stop they close at 4 and I'm just getting home from hood |
| 1139 | 734224XXXX | 22/02/2015 13:37:34 (GMT-5) | Read | Inbox | Phone | Incoming | I'm long passed it now bro |
| 1140 | 734224XXXX | 22/02/2015 13:54:10 (GMT-5) | Read | Inbox | Phone | Incoming | I'm doing it. Borrowed money from mom so leave it on my bed so I can give it back |
| 1141 | 313516XXXX | 22/02/2015 14:24:53 (GMT-5) | Read | Inbox | Phone | Incoming | Shit whats up bro |
| 1142 | 248890XXXX | 22/02/2015 16:29:43 (GMT-5) | Unread | Inbox | Phone | Incoming | Whats up bro wait on u |
| 1143 | 313974XXXX | 22/02/2015 17:24:48 (GMT-5) | Read | Inbox | Phone | Incoming | 380 ruger on deck 150 7shot clip |
| 1144 | 313516XXXX | 22/02/2015 17:31:03 (GMT-5) | Sent | Sent | Phone | Outgoing | U text me |
| 1145 | 248632XXXX | 22/02/2015 17:32:01 (GMT-5) | Sent | Sent | Phone | Outgoing | U so silly u know I got u. |
| 1146 | 248632XXXX | 22/02/2015 19:48:24 (GMT-5) | Unread | Inbox | Phone | Incoming | Ya ik. Bt im grown na ha. Got experience. |
| 1147 | 313458XXXX | 23/02/2015 11:13:07 (GMT-5) | Unread | Inbox | Phone | Incoming | Wya |
| 1148 | 248254XXXX | 23/02/2015 23:40:29 (GMT-5) | Unread | Inbox | Phone | Incoming | U still out? |
| 1149 | 313739XXXX | 24/02/2015 09:36:31 (GMT-5) | Read | Inbox | Phone | Incoming | Hit me up |
| 1150 | 313826XXXX | 24/02/2015 17:50:22 (GMT-5) | Unread | Inbox | Phone | Incoming | Sooo r u coming? |
| 1151 | 313685XXXX | 25/02/2015 14:53:58 (GMT-5) | Read | Inbox | Phone | Incoming | This Joe Kush I Got Yo Number From Tamea On Beechwood |

| 1152 | 313924XXXX | 26/02/2015 15:24:47 (GMT-5) | Sent | Sent | Phone | Outgoing | Look at d's brown |
|------|------------|------------------------------|------|------|-------|----------|-------------------|
| 1153 | 313758XXXX | 26/02/2015 17:41:34 (GMT-5) | Unread | Inbox | Phone | Incoming | Wher you at |
| 1154 | 313703XXXX | 26/02/2015 19:33:17 (GMT-5) | Unread | Inbox | Phone | Incoming | Did u pullup already dawg |
| 1155 | 313685XXXX | 27/02/2015 13:21:31 (GMT-5) | Unread | Inbox | Phone | Incoming | that ok |
| 1156 | 313516XXXX | 27/02/2015 18:15:02 (GMT-5) | Unread | Inbox | Phone | Incoming | Oh ok shit i was just seeing how you guys were doing |
| 1157 | 313434XXXX | 27/02/2015 19:11:22 (GMT-5) | Unread | Inbox | Phone | Incoming | A Dime & Some Blunts THANKS! |
| 1158 | 24273 | 27/02/2015 21:37:52 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $135.85 debit card transaction with PAYPAL *GOPARTS on 02/27/2015 09:37:47 ET was more than the $125.00 in your Alerts settings. |
| 1159 | 313378XXXX | 28/02/2015 10:30:31 (GMT-5) | Read | Inbox | Phone | Incoming | Good lookin my XXXX & Fasho |
| 1160 | 313978XXXX | 28/02/2015 20:19:26 (GMT-5) | Unread | Inbox | Phone | Incoming | Wack af I won't call for smoke no more neither |
| 1161 | 313739XXXX | 01/03/2015 12:14:44 (GMT-5) | Read | Inbox | Phone | Incoming | I gotta go call u when I get back |
| 1162 | 313598XXXX | 01/03/2015 13:23:49 (GMT-5) | Unread | Inbox | Phone | Incoming | Never mind bro |
| 1163 | 313412XXXX | 01/03/2015 20:15:18 (GMT-5) | Read | Inbox | Phone | Incoming | 313422XXXX |
| 1164 | 313978XXXX | 01/03/2015 23:09:36 (GMT-5) | Unread | Inbox | Phone | Incoming | You still out bro or gone |
| 1165 | 248403XXXX | 02/03/2015 12:02:50 (GMT-5) | Read | Inbox | Phone | Incoming | How long u gone b |
| 1166 | 248403XXXX | 02/03/2015 12:03:33 (GMT-5) | Sent | Sent | Phone | Outgoing | 10 min |

| 1167 | 248403XXXX | 02/03/2015 12:04:09 (GMT-5) | Sent | Sent | Phone | Outgoing | 5 min |
|------|------------|------------------------------|------|------|-------|----------|-------|
| 1168 | 248403XXXX | 02/03/2015 12:05:25 (GMT-5) | Read | Inbox | Phone | Incoming | OK |
| 1169 | 248979XXXX | 03/03/2015 18:25:34 (GMT-5) | Unread | Inbox | Phone | Incoming | Wud up I got ur number from a friend |
| 1170 | 248979XXXX | 03/03/2015 19:22:36 (GMT-5) | Unread | Inbox | Phone | Incoming | I need some green |
| 1171 | 248403XXXX | 05/03/2015 13:50:43 (GMT-5) | Unread | Inbox | Phone | Incoming | Gametag:XXXXXXXX |
| 1172 | 313978XXXX | 05/03/2015 20:05:17 (GMT-5) | Read | Inbox | Phone | Incoming | This you? |
| 1173 | 313978XXXX | 05/03/2015 20:05:38 (GMT-5) | Sent | Sent | Phone | Outgoing | Yeah |
| 1174 | 313799XXXX | 06/03/2015 11:18:22 (GMT-5) | Unread | Inbox | Phone | Incoming | What's good bro |
| 1175 | 248632XXXX | 06/03/2015 22:58:47 (GMT-5) | Unread | Inbox | Phone | Incoming | Dis joe? |
| 1176 | 313978XXXX | 07/03/2015 07:59:28 (GMT-5) | Unread | Inbox | Phone | Incoming | Pk Kush straight from Cali. 100 a quarter |
| 1177 | 248556XXXX | 07/03/2015 11:34:55 (GMT-5) | Unread | Inbox | Phone | Incoming | u got some loud bro |
| 1178 | 24273 | 07/03/2015 19:52:23 (GMT-5) | Read | Inbox | Phone | Incoming | Chase acct 7839: Your $247.60 debit card transaction with US AIRWAYS on 03/07/2015 07:52:20 ET was more than the $125.00 in your Alerts settings. |
| 1179 | 313989XXXX | 07/03/2015 21:00:43 (GMT-5) | Unread | Inbox | Phone | Incoming | Whr u at |
| 1180 | 313739XXXX | 08/03/2015 11:09:30 (GMT-4) | Read | Inbox | Phone | Incoming | Don't forget me fam |
| 1181 | 313739XXXX | 08/03/2015 11:10:13 (GMT-4) | Sent | Sent | Phone | Outgoing | I'm coming to you first my XXXX |

| 1182 | 313739XXXX | 08/03/2015 11:47:09 (GMT-4) | Read | Inbox | Phone | Incoming | What time u think |
|------|------------|------------------------------|------|-------|-------|----------|-------------------|
| 1183 | 313739XXXX | 08/03/2015 11:53:37 (GMT-4) | Sent | Sent | Phone | Outgoing | 10 min |
| 1184 | 313482XXXX | 08/03/2015 18:59:37 (GMT-4) | Unread | Inbox | Phone | Incoming | can I still hold that this jv |
| 1185 | 210865XXXX | 08/03/2015 20:00:02 (GMT-4) | Unread | Inbox | Phone | Incoming | Hi |
| 1186 | 248403XXXX | 09/03/2015 11:30:13 (GMT-4) | Unread | Inbox | Phone | Incoming | Watt up |
| 1187 | 24273 | 09/03/2015 14:14:26 (GMT-4) | Unread | Inbox | Phone | Incoming | Chase acct 7839: Your $302.28 debit card transaction with SEARS AUTO CNTR 6202 on 03/09/2015 02:14:26 ET was more than the $125.00 in your Alerts settings. |
| 1188 | 313334XXXX | 09/03/2015 21:01:48 (GMT-4) | Unread | Inbox | Phone | Incoming | I was trying to call you but you ain't pick up, I'm good I got some |